# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| OWENS CORNING, *et al.*, | ) | Case No. 00-03837 (JKF) |
| | ) | |
| Debtors. | ) | **Related Docket No. 16289** |

## NOTICE OF APPEAL

The reorganized debtor Inacom Corporation and its related debtors (collectively, "Inacom"), by and through Executive Sounding Board Associates, Inc., as its Plan Administrator and its undersigned counsel, hereby gives notice, pursuant to 28 U.S.C. § 158(a) and Rules 8001 and 8002 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), of its appeal to the United States District Court for the District of Delaware from the final order of the United States Bankruptcy Court for the District of Delaware entitled *Order Denying InaCom Corporation's Motion to Allow the Filing of a Proof of Claim After the Deadline for Filing Proofs of Claim Pursuant to Bankruptcy Rule 9006(b)(1)* (Docket No. 16289), which order was dated November 9, 2005 and entered on the docket in the above-captioned case on November 10, 2005 (Docket No. 16289). A copy of the Order is attached as Exhibit 1.

Pursuant to Bankruptcy Rule 8004, Inacom hereby requests that the Clerk of the Bankruptcy Court provide notice to counsel of record for the interested parties. The parties to

the judgment appealed from and the names, addresses and telephone numbers of their respective

counsel are as follows:

**INACOM CORPORATION AND ITS RELATED DEBTORS**

Counsel for the Inacom Corporation and its Related Debtors:

PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.
Laura Davis Jones, Esquire
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19801
Telephone: (302) 652-4100
Facsimile: (302) 652-4400
Electronic Mail: ljones@pszyjw.com

**OWNENS CORNING, ET AL.**

Counsel for the Debtors:

SAUL EWING LLP
Norman L. Pernick, Esquire
J. Kate Stickles, Esquire
222 Delaware Ave., Suite 1200
PO Box 1266
Wilmington, DE 19899
Telephone: (302) 421-6800
Facsimile: (302) 421-5865
Electronic Mail: npernick@saul.com
　　　　　　　　kstickles@saul.com

and

SAUL EWING LLP
Adam H. Isenberg, Esquire
Centre Square West
1500 Market St., 38th Floor
Philadelphia, PA 19102
Telephone: (215) 972-8662
Facsimile: (215) 972-1853
Electronic Mail: aisenberg@saul.com

Dated: November 15, 2005

PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

_Laura Davis Jones (Bar No. 2436)_
Laura Davis Jones (Bar No. 2436)
Alan J. Kornfeld (CA Bar No. 130063)
Sandra G. M. Selzer (Bar No. 4283)
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705
Telephone: (302) 652-4100
Facsimile: (302) 652-4400
Electronic Mail: ljones@pszyjw.com
　　　　　　　　akornfeld@pszyjw.com
　　　　　　　　sselzer@pszyjw.com

2

# EXHIBIT 1

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| OWENS CORNING, *et al.*, | ) | Case No. 00-03837 (JKF) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | Re: Docket No. 15871 |
| | ) | Hearing Date: October 24, 2005 |
| | ) | Agenda Item 13 |

### ORDER DENYING INACOM CORPORATION'S MOTION TO ALLOW THE FILING OF A PROOF OF CLAIM AFTER THE DEADLINE FOR FILING PROOFS OF CLAIM PURSUANT TO BANKRUPTCY RULE 9006(B)(1)

This matter coming before the Court on Inacom Corporation's Motion to Allow

the Filing of a Proof of Claim After the Deadline for Filing Proofs of Claim Pursuant to

Bankruptcy Rule 9006(b)(1) [Docket No. 15871] (the "Motion") filed by Executive Sounding

Board Associates, Inc. as the Plan Administrator (the "Plan Administrator") for the reorganized

debtor Inacom Corporation and its related debtors (collectively, "Inacom"); the Court having

reviewed the Motion and Debtors' objection thereto; and it appearing that this Court has

jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and it appearing that this

Motion is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and it appearing that venue of

this proceeding and the Motion in this district is proper under 28 U.S.C. §§ 1408 and 1409; and

adequate notice of the Motion having been given; and it appearing that no other notice need be given; and after due deliberation and sufficient cause appearing therefor, it is hereby

ORDERED that the Motion is denied.

Dated: November 9 , 2005

_Judith K. Fitzgerald_

Honorable Judith K. Fitzgerald
United States Bankruptcy Court Judge

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| IN RE | ) | CHAPTER 11 |
| | ) | |
| OWENS CORNING, ET AL., | ) | CASE NO. 00-03837 (JKF) |
| | ) | |
| DEBTORS. | ) | JOINTLY ADMINISTERED |

## AFFIDAVIT OF SERVICE

| | | |
|---|---|---|
| STATE OF DELAWARE | ) | |
| | ) | SS: |
| COUNTY OF NEW CASTLE | ) | |

Kathleen Forte Finlayson, being duly sworn according to law, deposes and says that she is employed by the law firm of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C., counsel for Reorganized Debtor InaCom Corporation, in the above-captioned action, and that on the 15th day of November 2005, she caused a copy of the following document to be served upon the attached service list in the manner indicated:

**Notice of Appeal**

Kathleen Forte Finlayson

Sworn to and subscribed before
me this ___15th___ day of November 2005

Notary Public
My Commission Expires: 02/11/06

**HOLLY T. WALSH**
Notary Public - Delaware
My Comm. Expires Feb. 11, 2006

Owens Corning, et al.
2002 Service List
49 – Via Hand Delivery
381 – Via First Class Mail

**Via Hand Delivery**
Laura Davis Jones, Esquire
Pachulski, Stang, Ziehl, Young, Jones &
Weintraub P.C.
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE  19899-8705

**Via Hand Delivery**
(Copy Service)
Parcels, Inc.
Vito I. DiMaio
4 East Seventh Street
Wilmington, DE  19801

**Via Hand Delivery**
Norman L. Pernick, Esquire
J. Kate Stickles, Esquire
Saul Ewing LLP
222 Delaware Ave., Suite 1200
PO Box 1266
Wilmington, DE  19899

**Via Hand Delivery**
Mark S. Chehi, Esquire
Skadden Arps Slate Meagher & Flom LLP
One Rodney Square
P.O. Box 636
Wilmington, DE  19899

**Via Hand Delivery**
William H. Sudell, Jr., Esquire
Eric D. Schwartz, Esquire
Morris, Nichols, Arsht and Tunnell
1201 North Market Street
P. O. Box 1347
Wilmington, DE 19899-1347

**Via Hand Delivery**
Marla Eskin, Esquire
Mark Hurford, Esquire
Campbell & Levine, LLC
800 King Street, Suite 300
Wilmington, DE 19801

**Via Hand Delivery**
James L. Patton, Jr., Esquire
Edwin J. Harron, Esquire
Young Conaway Stargatt & Taylor, LLP
1000 West Street, 17th Floor
P.O. Box 391
Wilmington, DE  19899-0391

**Via Hand Delivery**
Francis A. Monaco, Jr., Esquire
Monzack and Monaco, PA
400 Commerce Center, 1201 Orange Street
P.O. Box 2031
Wilmington, DE 19899

**Via Hand Delivery**
David Klauder, Esquire
Office of the U.S. Trustee
Federal Building, Lockbox 35
844 King Street, Suite 2313
Wilmington, DE 19801

**Via Hand Delivery**
Mark Collins, Esquire
Daniel J. DeFranceschi, Esquire
Richards Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE 19899

**Via Hand Delivery**
Jeffrey M. Schlerf, Esquire
The Bayard Firm
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE 19899-5130

**Via Hand Delivery**
Neal J. Levitsky, Esquire
L. Jason Cornell, Esquire
Fox Rothschild LLP
919 N. Market Street, Suite 1300
P.O. Box 2323
Wilmington, DE  19899-2323

*Via Hand Delivery*
Linda Carmichael, Esquire
White and Williams LLP
824 N. Market Street, Suite 902
P.O. Box 709
Wilmington, DE 19899-0709

*Via Hand Delivery*
Carl N. Kunz, III, Esquire
Morris James Hitchens & Williams
222 Delaware Avenue
P.O. Box 2306
Wilmington, DE 19899

*Via Hand Delivery*
Mary M. Maloney Huss, Esquire
Wolf Block Schorr & Solis-Cohen LLP
1100 N. Market Street, Suite 1001
Wilmington, DE 19801

*Via Hand Delivery*
Karen C. Bifferato, Esquire
Connolly Bove Lodge & Hutz LLP
1007 Orange Street. 8th Floor
P.O. Box 2207
Wilmington, DE 19899

*Via Hand Delivery*
Jeffrey C. Wisler, Esquire
Connolly Bove, Lodge & Hutz LLP
1007 Orange Street. 8th Floor
PO Box 2207
Wilmington, DE 19899

*Via Hand Delivery*
Michael R. Lastowski, Esquire
Duane Morris LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801

*Via Hand Delivery*
Theodore J. Tacconelli, Esquire
Ferry & Joseph, P.A.
824 Market St., Suite 904
PO Box 1351
Wilmington, DE 19899

*Via Hand Delivery*
Ellen W. Slights, Esquire
Assist. United States Attorney
1201 Market Street, Suite 1100
P. O. Box 2046
Wilmington, DE 19899-2046

*Via Hand Delivery*
Joanne Wills, Esquire
Steven K. Kortanek, Esquire
Klehr Harrison Harvey Branzburg & Ellers LLP
919 Market Street, Suite 1000
Wilmington, DE 19801

*Via Hand Delivery*
Richard M. Beck, Esquire
Klehr Harrison Harvey Branzburg & Ellers LLP
919 Market Street, Suite 1000
Wilmington, DE 19801

*Via Hand Delivery*
Neil B. Glassman, Esquire
The Bayard Firm
222 Delaware Avenue, Suite 900
Wilmington, DE 19801

*Via Hand Delivery*
William F. Taylor, Jr., Esquire
McCarter & English LLP
919 Market St., Suite 1800
PO Box 111
Wilmington, DE 19899

*Via Hand Delivery*
Teresa K. D. Currier, Esquire
Eric Lopez Schnabel, Esquire
Klett, Rooney, Lieber & Schorling, P. C.
1000 West Street, Suite 1410
Wilmington, DE 19801

*Via Hand Delivery*
Bonnie Glantz Fatell, Esquire
Blank, Rome, Comisky & McCauley, LLP
Chase Manhattan Bldg., Suite 800
1201 Market Street
Wilmington, DE 19801

-2-
DOCS_DE:111648.1

*Via Hand Delivery*
Kevin Gross, Esquire
Rosenthal, Monhait, Gross & Goddess, P.A.
Mellon Bank Center, PO Box 1070
Wilmington, DE 19899-1070

*Via Hand Delivery*
Robert Jacobs, Esquire
Jacobs & Crumplar, P.A.
2 East 7th Street
PO Box 1271
Wilmington, DE 19899

*Via Hand Delivery*
Thomas D. Walsh, Esquire
McCarter & English, LLP
919 North Market Street, Suite 700
P.O. Box 111
Wilmington, DE 19899-1550

*Via Hand Delivery*
Paul J. Dougherty, Esquire
McCarter & English LLP
919 Market St., Suite 1800
PO Box 111
Wilmington, DE 19899

*Via Hand Delivery*
Selinda A. Melnik, Esquire
Edwards & Angell, LLP
919 N. Market St., 14th Floor
Wilmington, DE 19801

*Via Hand Delivery*
James E. Huggett, Esquire
Klehr Harrison Harvey Branzburg & Ellers LLP
919 Market St., Suite 1000
Wilmington, DE 19801

*Via Hand Delivery*
Paul A. Bradley, Esquire
McCarter & English, LLP
919 N. Market St., Suite 1800
PO Box 111
Wilmington, DE 19899

*Via Hand Delivery*
Richard W. Riley, Esquire
Duane Morris LLP
1100 N. Market Street, Suite 1200
Wilmington, DE 19801

*Via Hand Delivery*
Sean Bellew, Esquire
Cozen O'Connor
1201 North Market Street, Suite 1400
Chase Manhattan Centre
Wilmington, DE 19801

*Via Hand Delivery*
John S. Spadaro, Esquire
Murphy Spadaro & Landon
1011 Centre Road, Suite 210
Wilmington, DE 19805

*Via Hand Delivery*
Laurie Selber Silverstein, Esquire
David J. Baldwin, Esquire
Potter Anderson & Corroon LLP
1313 N. Market Street, 6th Floor
P.O. Box 951
Wilmington, DE 19899

*Via Hand Delivery*
Frederick B. Rosner, Esquire
Jaspan Schlesinger Hoffman LLP
913 N. Market Street, 12th Floor
Wilmington, DE 19801

*Via Hand Delivery*
Christopher D. Loizides, Esquire
LOIZIDES & ASSOCIATES
Legal Arts Building
1225 King Street, Suite 800
Wilmington, Delaware 19801

*Via Hand Delivery*
Kathleen M. Miller, Esquire
Smith, Katzenstein & Furlow LLP
800 Delaware Avenue
P.O. Box 410
Wilmington, DE 19899

*Via Hand Delivery*
Richard Cobb, Esquire
Rebecca Butcher, Esquire
Landis, Rath & Cobb LLP
919 Market Street, Suite 600
Wilmington, DE 19801

*Via Hand Delivery*
Raymond H. Lemisch, Esquire
Adelman Lavine Gold & Levin, P.C.
919 North Market Street, Suite 710
Wilmington, DE 19801

*Via Hand Delivery*
Bruce E. Jameson, Esquire
Prickett Jones & Elliott, P.A.
1310 King Street
PO Box 1328
Wilmington, DE 19899

*Via Hand Delivery*
Mary F. Caloway, Esquire
Klett Rooney Lieber & Schorling, PC
1000 West St., Suite 1410
PO Box 1397
Wilmington, DE 19899-1397

*Via Hand Delivery*
Duane D. Werb, Esquire
Werb & Sullivan
300 Delawrae Ave., 13th Floor
PO Box 25046
Wilmington, DE 19899

*Via Hand Delivery*
Bruce Leonard, Esquire
Cassels Brock
40 Kings Street West, Suite 2200
Toronto, Canada M5H 3C2

*Via Hand Delivery*
Bruce L. Bisson, Vice President
Steven M. Cimalore
Wilmington Trust Company
1100 North Market
Wilmington, DE 19899

*Via Hand Delivery*
Stephen W. Spence, Esquire
Phillips, Goldman, & Spence, P. A.
1200 North Broom Street
Wilmington, DE 19806

*Via Hand Delivery*
Janell S. Ostroski, Esquire
Schoenbeck & Schoenbeck, P.A.
1211 Milltown Road, Suite A
Wilmington, DE 19808

*Via Hand Delivery*
Daniel K. Hogan, Esquire
1311 Delaware Avenue
Wilmington, DE 19806

*Via First Class Mail*
D. J. Baker, Esquire
Skadden, Arps, Slate Meagher & Flom LLP
Four Times Square
New York, NY 10036-6522

*Via First Class Mail*
Ralph Arditi, Esquire
Skadden, Arps, Slate, Meagher & Flom LLP
Four Times Square
New York, NY 10036

*Via First Class Mail*
James F. Conlan, Esquire
Larry J. Nylan, Esquire
Kenneth P. Kansa, Esquire
Sidley Austin Brown & Wood LLP
10 South Dearborn St.
Chicago, IL 60603

*Via First Class Mail*
David S. Heller, Esquire
Josef S. Athanas, Esquire
Latham & Watkins
233 S. Wacker Dr., Suite 5800
Chicago, IL 60606

*Via First Class Mail*
James I. McClammy, Esquire
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY 10017

-4-
DOCS_DE:111648.1

*Via First Class Mail*
Elihu Inselbuch, Esquire
Rita Tobin, Esquire
Caplin & Drysdale, Chartered
399 Park Avenue, 27th Floor
New York, NY 10022-4614

*Via First Class Mail*
J. Andrew Rahl, Jr., Esquire
Anderson Kill & Olick, P.C.
1251 Avenue of the Americas
New York, NY 10020

*Via First Class Mail*
James J. McMonagle, Esquire
24 Walnut Street
Chagrin Falls, OH 44022

*Via First Class Mail*
Edmund M. Emrich, Esq.
Kaye Scholer LLP
425 Park Avenue
New York, NY 10022-3598

*Via First Class Mail*
Kenneth H. Eckstein, Esquire
Gary M. Becker, Esquire
Ellen Nadler, Esquire
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036

*Via First Class Mail*
Benjamin Feder, Esquire
Shearman & Sterling
599 Lexington Avenue
New York, NY 10022-6030

*Via First Class Mail*
L. Gordon Harriss, Esquire
Nancy Lazar, Esquire
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY 10017

*Via First Class Mail*
Peter Van N. Lockwood, Esquire
Julie Davis, Esquire
Walter B. Slocombe, Esquire
Caplin & Drysdale, Chartered
One Thomas Circle, N. W.
Washington, DC 20005-5802

*Via First Class Mail*
Kevin P. Collins, Esquire
David E. Burns, Esquire
Houlihan Lokey Howard & Zukin Capital
245 Park Avenue
New York, NY 10167-0001

*Via First Class Mail*
James Gadsden, Esquire
Carter, Ledyard & Milburn
2 Wall Street
New York, NY 10005-2072

*Via First Class Mail*
Irene Siegel, Vice President
The Bank of New York
101 Barclay Street, 21 W. Fl.
New York, NY 10286

*Via First Class Mail*
Jolene M. Wise, Esquire
Securities and Exchange Commission
175 West Jackson Blvd., #900
Chicago, IL 60604

*Via First Class Mail*
Mark J. Shapiro, Esquire
Shearman & Sterling
599 Lexington Avenue
New York, NY 10022-6030

*Via First Class Mail*
George Wade, Esquire
Shearman & Sterling
599 Lexington Avenue
New York, NY 10022-6030

*Via First Class Mail*
Eric D. Statman, Esquire
Gary S. Lee, Esquire
Lovells
900 Third Avenue, 16th Floor
New York, NY 10022

*Via First Class Mail*
Attn: Rosemary L. Phillips, Esquire
Pension Benefit Guaranty Corporation
Office of the General Counsel, Suite 340
1200 K Street, N. W.
Washington, DC 20005-4026

*Via First Class Mail*
Joseph H. Baldiga, Esquire
Paul W. Carey, Esquire
Mirick, O'Connell, DeMallie & Lougee, LLP
100 Front Street
Worcester, MA 01608-1477

*Via First Class Mail*
Christopher Beard, Esquire
Beard & Beard
502 W. Patrick Street
Frederick, MD 21701

*Via First Class Mail*
Mary Ann Kilgore, General Attorney
Union Pacific Railroad Company
1416 Dodge Street, Room 830
Omaha, NE 68179

*Via First Class Mail*
Donald M. Wright
Stephen B. Porterfield
Sirote & Permutt, P.C.
The Crescent –2311 Highland Avenue South
P. O. Box 55727
Birmingham, AL 35255-5727

*Via First Class Mail*
Mr. Barry Ridings
Mr. Josiah Rotenberg
Lazard Freres & Co., LLC
30 Rockefeller Plaza, 60th Floor
New York, NY 10020

*Via First Class Mail*
Peter A. Chapman
572 Fernwood Lane
Fairless Hills, PA 19030

*Via First Class Mail*
Joseph F. Rice, Esquire
Ness, Motley, Loadholt Richardson & Poole
28 Bridgeside Boulevard
P. O. Box 1792
Mt. Pleasant, SC 29465

*Via First Class Mail*
Nancy Worth Davis, Esquire
Ness, Motley, Loadholt, Richardson & Poole
28 Bridgeside Blvd.
P. O. Box 1792
Mt. Pleasant, SC 29465

*Via First Class Mail*
Susan V. Kelley, Esquire
Michael Best & Friedrich LLP
One South Pinckney Street, Suite 700
Post Office Box 1806
Madison, WI 53701-1806

*Via First Class Mail*
Attn: Madlyn Gleich Primoff, Esquire
Paul, Hastings, Janofsky & Walker LLP
75 East 55th Street
New York, NY 10022

*Via First Class Mail*
Herbert C. Broadfoot, II, Esquire
Ragsdale, Beals, Hooper & Seigler, LLP
2400 International Tower
229 Peachtree Street, NE
Atlanta, GA 30303-1629

*Via First Class Mail*
Margaret A. Holland
Deputy Attorney General
New Jersey Attorney General's Office
Division of Law, R. J. Hughes Justice Complex,
P. O. Box 106
Trenton, NJ 08625

*Via First Class Mail*
Michael V. Kelley, Esquire
Thomas M. Wilson, Esquire
Kelley & Ferraro, L.L.P.
1901 Bond Court Building
1300 East Ninth Street
Cleveland, OH 44114

*Via First Class Mail*
Michael S. Davis, Esquire
Peter Janovsky, Esquire
Zeichner Ellman & Krause LLP
575 Lexington Avenue
New York, NY 10022

*Via First Class Mail*
Attn: Andrew Levine
Attn: Sheri Levine
Amroc Investments, LLC
535 Madison Avenue, 15th Floor
New York, NY 10022

*Via First Class Mail*
Attn: David S. Leinwand
Amroc Investments, LLC
535 Madison Avenue, 15th Floor
New York, NY 10022

*Via First Class Mail*
Marc B. Merklin, Esquire
Brouse McDowell, PC
388 S. Main Street, Suite 500
Akron, OH 44311

*Via First Class Mail*
Theodore Goldberg, Esquire
Mark C. Meyer, Esquire
Goldberg, Persky, Jennings & White, P.C.
1030 Fifth Avenue
Pittsburgh, PA 15219

*Via First Class Mail*
Stephen M. Mertz, Esquire
Faegre & Benson LLP
2200 Norwest Center
90 South Seventh Street
Minneapolis, MN 55402-3901

*Via First Class Mail*
N. Gregoris – APCI Credit A6327
Air Products and Chemicals, Inc.
7201 Hamilton Boulevard
Allentown, PA 18195-1501

*Via First Class Mail*
E. Katherine Wells, Staff Attorney
South Carolina Department of Health and
Environmental Control
2600 Bull Street
Columbia, SC 29201-1708

*Via First Class Mail*
Patrick N. Haines, Esquire
Lanier Parker & Sullivan, P.C.
PO Box 691408
Houston, TX 77269-1408

*Via First Class Mail*
Patrick L. Hughes, Esquire
Haynes and Boone, LLP
1221 McKinney St., Ste 2100
Houston, TX 77010-20020

*Via First Class Mail*
John R. Knapp, Jr., Esquire
Preston Gates & Ellis LLP
925 Fourth Avenue, Suite 2900
Seattle, WA 98104-1158

*Via First Class Mail*
Michael D. Hopkins, Esquire
Bracewell & Patterson, L. L. P.
711 Louisiana Street, Suite 2900
Houston, TX 77002-2781

*Via First Class Mail*
William A. Wood, III, Esquire
Bracewell & Patterson, L. L .P.
711 Louisiana Street, Suite 2900
Houston, TX 77002-2781

*Via First Class Mail*
Daniel C. Bruton, Esquire
Walter W. Pitt, Jr., Esquire
Bell, Davis & Pitt, P. A.
100 N. Cherry Street, Suite 600
Winston-Salem, NC  27101

*Via First Class Mail*
Eve H. Karasik, Esquire
Andy Winchell, Esquire
Stutman, Treister & Glatt
1901 Avenue of the Stars, 12th Floor
Los Angeles, CA 90067

*Via First Class Mail*
Denis S. Mondell
Assistant Attorney General
P.O. Box 120
55 Elm Street, Fifth Floor
Hartford, CT 06141

*Via First Class Mail*
John P. Dillman, Esquire
Linebarger Heard Goggan Blair
  Graham Pena & Sampson, LLP
PO Box 3064
Houston, TX 77253-3064

*Via First Class Mail*
James Berman, Esquire
Zeisler & Zeisler, P.C.
558 Clinton Avenue
PO Box 3186
Bridgeport, CT 06605

*Via First Class Mail*
Leonard P. Goldberger, Esquire
White and Williams, LLP
1800 One Liberty Place
Philadelphia, PA 19103-7395

*Via First Class Mail*
Randall L. Hagen, Esquire
Patrick K. Carmeron, Esq.
Ober, Kaler, Grimes & Shriver, PC
120 E. Baltimore Street
Baltimore, MD 21202-1643

*Via First Class Mail*
Robert Kurtz
LaSalle National Leasing Corporation
One West Pennsylvania Ave., #1000
Towson, MD 21204

*Via First Class Mail*
Bonnie White
Enron Corp.
1221 Lamar St., Ste 1600
Houston, TX 77010-3039

*Via First Class Mail*
Ohio Dept. of Industrial Relations
c/o Michelle T. Sutter
Revenue Recovery
101 E. Town St., 2nd Floor
Columbus, OH 43215

*Via First Class Mail*
Michael G. Smith, Esquire
Randolph S. Meacham, P.C.
PO Box 1236
Clinton, OK 73601

*Via First Class Mail*
Richard S. Reiser, Esquire
General Counsel
Werner Enterprises, Inc.
PO Box 45308
Omaha, NE 68145-0308

*Via First Class Mail*
Monte S. Travis, Esquire
Travis and Pon
2001 Fillmore Street
San Francisco, CA 94115

*Via First Class Mail*
Michael F. McGrath, Esquire
Ravich Meyer Kirkman McGrath
  & Nauman, PA
4545 IDS Center, 80 S. 8th St.
Minneapolis, MN 55402

*Via First Class Mail*
Richard S. Glasser, Esquire
Melvin R. Zimm, Esquire
Glasser and Glasser, P.L.C.
580 E. Main Street, Suite 600
Norfolk, VA 23510

*Via First Class Mail*
HBK Master Fund LP
Attn:  David Haley
300 Crescent Court, Suite 700
Dallas, TX  75201

*Via First Class Mail*
Lisa R. McWilliams, Esquire
Rubins, Kase, Rubins, Cambiano & Bryant
9237 ward Parkway, Suite 330
Kansas City, MO  64114

*Via First Class Mail*
Bruce G. Tucker, Esquire
Legal Management Services, LLC
85 Johnnycake Hill Road
Middletown, RI  02842

*Via First Class Mail*
Augustine Meaher, III, Esquire
Augustine Meaher, III, P.C.
107 St. Francis St., Suite 2118
Mobile, AL  36602-3321

*Via First Class Mail*
Robert D. Luss, Esquire
Oxy Vinyls, LP
5005 LBJ Freeway, #500, LB 30
Dallas, TX  75244-6123

*Via First Class Mail*
Michael Moody, Esquire
O'Rourke McClosky & Moody
161 N. Clark St., #2230
Chicago, IL  60601

*Via First Class Mail*
Jeffrey W. Warren, Esquire
Bush Ross Gardner Warren & Rudy, P.A.
220 South Franklin Street
Tampa, FL 33602

*Via First Class Mail*
Larry G. Halperin, Esquire
Richards Spears Kibbe & Orbe
1 World Financial Ctr, Floor 29
New York, NY 10281-1098

*Via First Class Mail*
Wayne H. Davis, Esquire
Tannenbaum Helpern Syracuse
 & Hirschtritt LLP
900 Third Avenue
New York, NY 10022

*Via First Class Mail*
James L. Ferraro, Esquire
L. H. Steven Savola, Esquire
Ferraro & Associates, P. A.
4000 Ponce de Leon Boulevard, Suite 700
Miami, FL  33146

*Via First Class Mail*
Robert J. Blumling, Esquire
Angela M. Kline, Esquire
Bluming & Gusky, LLP
1200 Koppers Building
436 7th Avenue
Pittsburgh, PA 15219

*Via First Class Mail*
Keith E. Rounder, Esquire
Bowers Harison, LLP
25 N. W. Riverside Drive
P. O. Box 1287
Evansville, IN 47706-1287

*Via First Class Mail*
Charles M. Friedman, Esquire
Attorney at Law
239 South 5th St., 17th Floor
Louisville, KY 40202

*Via First Class Mail*
William H. Short, Jr., Esquire
Sinkler & Boyd, P. A.
Post Office Box 11889
Columbia, SC 29211-1889

*Via First Class Mail*
Seth Shapiro
U. S. Department of Justice
P. O. Box 875
Ben Franklin Station
Washington, DC 20044

*Via First Class Mail*
Associate Area Counsel, IRS
600 East Main Street
Main Street Centre, Suite 1601
Richmond, VA 23219

*Via First Class Mail*
James B. Hosely
Credit Suisse First Boston
AT&T Corporate Center
227 West Monroe Street
Chicago, IL 60606

*Via First Class Mail*
Christopher J. Kayser, Esquire
U. S. Department of Justice
P. O. Box 227
Ben Franklin Station
Washington, DC 20044

*Via First Class Mail*
Thomas C. Walsh, Esquire
BTM Capital Corporation
111 Huntington Avenue, Suite 400
Boston, MA 02199

*Via First Class Mail*
Michael Reed, Esquire
McCreary, Veselka, Bragg & Allen, PC
PO Box 26990
Austin, TX 78755

*Via First Class Mail*
Cynthia S. Gillard, Esquire
Gary D. Boyn, Esquire
Warrick & Boyn, LLP
121 W. Franklin St., Suite 400
Elkhart, IN 46516

*Via First Class Mail*
Joseph Faricielli
The Bank of Nova Scotia
One Liberty Plaza, 23rd Floor
New York, NY 10006

*Via First Class Mail*
Roy Andersen, Esquire
Fortis USA Finance LLC
520 Madison Ave., 3rd Floor
New York, NY 10022

*Via First Class Mail*
Johanna Minaya
KBC Bank NV
125 West 55th Street
New York, NY 10019

*Via First Class Mail*
Jennifer Dirkin
Northern Trust Co.
50 S. LaSalle Street
Chicago, IL 60675

*Via First Class Mail*
William Rockett, Director
Barclays Bank PLC
222 Broadway, 11th Floor
New York, NY 10038

*Via First Class Mail*
Christine F. Kenmore, Esquire
Wells Fargo Bank, National Assn.
333 S. Grand Avenue, Suite 1040
Los Angeles, CA 90071

*Via First Class Mail*
John-Charles von Essche
Credit Lyonnais
1301 Avenue of the Americas
New York, NY 10019

*Via First Class Mail*
Diane Timmons, Esquire
Assistant General Counsel
Bank of America, N.A.
901 Main Street, 68th Floor
TX1-492-68-01
Dallas, TX 57202

*Via First Class Mail*
Christine Rueff
Bank One, N.A.
611 Woodward Ave., #M11-8067
Detroit, MI 48226

*Via First Class Mail*
Kevin Kelley
The Chase Manhattan Bank
270 Park Ave., 39th Floor
New York, NY 10286

-10-

*Via First Class Mail*
Samer Tamimi
Arab Bank PLC
520 Madison Avenue
New York, NY 10022

*Via First Class Mail*
Michelle Orr
Key Bank
127 Public Square
Cleveland, OH 44114

*Via First Class Mail*
Jan Kofol
Credit Suisse First Boston
11 Madison Avenue
New York, NY 10010

*Via First Class Mail*
M. Joseph Allman, Esquire
Allman Spry Leggett & Crumpler, PA
380 Knollwood Street, Suite 700
P.O. Drawer 5129
Winston-Salem, NC 27113

*Via First Class Mail*
Frank Dvorak, Esquire
Thomas J. Lallier, Esquire
Foley & Mansfield, PLLP
1200 Marquette Plaza
250 Marquette Avenue
Minneapolis, MN 55401

*Via First Class Mail*
Norman S. Rosenbaum, Esquire
Siller Wilk, LLP
675 Third Avenue, 9th Floor
New York, NY 10017

*Via First Class Mail*
James W. Deatherage, Esquire
Jim Deatherage & Assoc., P.C.
800 West Airport Freeway, #518, LB 6060
Irving, TX 75062

*Via First Class Mail*
Lisa Freeman, RTA
Tax Assessor – Collector
Irving Independent School District
PO Box 152021
Irving, TX 75015

*Via First Class Mail*
Lynn J. Bodi, Esquire
Stafford Rosenbaum LLP
3 S. Pinckney St., Suite 1000
PO Box 1784
Madison, WI 53701-1784

*Via First Class Mail*
Samuel R. Grego, Esquire
Doepken Keevican & Weiss
600 Grant Street, 58th Floor
Pittsburgh, PA 15219

*Via First Class Mail*
Alan M. Grochal, Esquire
Tydings & Rosenberg LLP
100 East Pratt Street, 26th Fl
Baltimore, MD 21202

*Via First Class Mail*
Stephen J. Reisman, Esquire
Steven Z. Starr, Esquire
Curtis, Mallet-Prevost, Colt & Mosle LLP
101 Park Avenue
New York, NY 10178

*Via First Class Mail*
William A. Harvey, Esquire
Klehr, Harrison, Harvey, Branzburg & Ellers
LLP
260 S. Broad Street
Philadelphia, PA 19102

*Via First Class Mail*
Joanne B. Stutz
Evans & Mullinix, P.A.
7225 Renner Road, Suite 200
Shawnee, KS 66217

*Via First Class Mail*
Laura Van Zandt, Sr. Collection Agent
2976 Richardson Drive
Auburn, CA 95603

-11-

*Via First Class Mail*
Stuart M. Rozen, Esquire
Aaron L. Hammer, Esquire
Mayer, Brown, Rowe & Maw
190 S. LaSalle Street
Chicago, IL 60603

*Via First Class Mail*
Brenda T. Rhoades, Esquire
Baker Botts, L.L.P.
2001 Ross Avenue
Dallas, TX 75201-2980

*Via First Class Mail*
Scott E. Blakeley, Esquire
Blakeley & Blakeley LLP
2030 Main Street, #540
Irving, CA 92614

*Via First Class Mail*
Gloria Brozik Barnstorf
Barnstorf and Barnstorf
The Professional Building
5229 Sixth Street
Baltimore, MD 21225

*Via First Class Mail*
Attn: Jeffrey Rosenkranz
The Delaware Bay Company, Inc.
680 Fifth Avenue, 22nd Floor
New York, NY 10019

*Via First Class Mail*
Karen Carden Walsh, Esquire
Riggs, Abney, Neal, Turpen, Orbison & Lewis
502 West 6th Street
Tulsa, OK 74119-1010

*Via First Class Mail*
Douglas R. Gooding, Esquire
Choate, Hall & Stewar, P.C.
Exchange Place
53 State Street
Boston, MA 02109

*Via First Class Mail*
Jonathan Walters, Esquire
Markowitz & Richman
1100 N. American Bldg.
121 S. Broad Street
Philadelphia, PA 19107

*Via First Class Mail*
Elaine Stuart
Manager of Special Accounts
Leasetec Corporation
1000 S. McCaslin Blvd.
Superior, CO 80027

*Via First Class Mail*
Michael E. Lee, Esquire
Attorney for KM International Corporation
200 Westside Square, Suite 803
Huntsville, AL 35801-4816

*Via First Class Mail*
Frank D. Chandler, Esquire
Quinn C. Chandler, Esquire
Chandler & Chandler, P. C.
5646 Milton Street, Suite 734
Dallas, TX 75206

*Via First Class Mail*
John A. Peca, Esquire
Climaco, Lefkowitz, Peca, Wilcox
 & Garofoli, Co., L. P. A.
1228 Euclid Avenue, Ninth Floor
Cleveland, OH 44115

*Via First Class Mail*
A. Russell Smith, Esquire
R. Bryan Nace, Esquire
A. Russell Smith Law Offices
159 S. Main Street, Suite 503
Akron, OH 44308

*Via First Class Mail*
Richard A. Pollard, Esquire
Pietragallo, Bosick & Gordon
One Oxford Centre, 38th Floor
Pittsburgh, PA 15219

*Via First Class Mail*
Tally F. Parker, Jr., Esquire
J. Gregory Marks, Esquire
Parker & Marks, P.C.
1333 Corporate Dr., Suite 209
Irving, TX  75038

*Via First Class Mail*
Joan Kennerly
Irving City Attorney's Office
825 West Irving Blvd.
Irving, TX  75060

*Via First Class Mail*
Julie Ann O'Bryan, Esquire
O'Bryan Law Offices, P. S. C.
1717 Alliant Avenue, Suite #17
Louisville, KY 40299

*Via First Class Mail*
Carole Neville, Esquire
Suzanne D. T. Lovett, Esquire
Pryor Cashman Sherman & Flynn LLP
410 Park Avenue, 10th Floor
New York, NY 10022

*Via First Class Mail*
William M. Silverman, Esquire
Otterbourg, Steindler, Houston & Rosen, P. C.
230 Park Avenue
New York, NY 10169

*Via First Class Mail*
Alan S. Tenenbaum, Esquire
Environmental & Natural Resources Division
US Department of Justice
P.O. Box 7611
Ben Franklin Station
Washington, DC 20044-7611

*Via First Class Mail*
Jerald S. Enslein, Esquire
Gallas & Schultz
9140 Ward Pkwy, Suite 225
Kansas City, MO 64114

*Via First Class Mail*
David M. Powlen, Esquire
Barnes & Thornburg
11 South Meridian Street
Indianapolis, IN 46204

*Via First Class Mail*
Matthew M. Hohman, Esquire
Barnes & Thornburg
600 One Summit Square
Fort Wayne, IN 46802

*Via First Class Mail*
James S. Carr, Esquire
Kelley, Drye & Warren LLP
101 Park Avenue
New York, NY  10178

*Via First Class Mail*
Frank E. Cralle, Credit Manager
Marley Mouldings LLC
P. O. Box 610
Marion, VA 24354

*Via First Class Mail*
Janet T. Fitzpatrick, Legal Assistant
Unisys Corporation
P. O. Box 500, M/S E8-108
Unisys Way
Blue Bell, PA 19424

*Via First Class Mail*
Newton G. Pritchett, Jr.
Assistant Attorney General
Revenue Bldg, Suite 606
PO Box 629
Raleigh, NC  27602-0629

*Via First Class Mail*
James A. Hayes, Jr., Esquire
Ashworth, Hayes & Moran
28202 Cabot Rd., Suite 100
Laguna Niguel, CA  92677

*Via First Class Mail*
Carol E. Momjian, Esquire
Senior Deputy Attorney General
Office of Attorney General
21 S. 12th Street, 3rd Floor
Philadelphia, PA  19107-3603

-13-
DOCS_DE:111648.1

*Via First Class Mail*
Vicky L. Zartman, Specialist
c/o Ken Burton, Jr.
Manatee County Tax Collector
PO Box 25300
Bradenton, FL 34206-5300

*Via First Class Mail*
David E. Retter, Esquire
Debra Sudock, Esquire
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178

*Via First Class Mail*
Marye L. Wright, Esquire
West Virginia Bureau of Employment Programs
Legal Services Division-Bankruptcy Unit
P. O. Box 2027
Charleston, WV 25327-2027

*Via First Class Mail*
Raniero D'Aversa Jr., Esquire
Mayer, Brown, Rowe & Maw
1675 Broadway
New York, NY 10019

*Via First Class Mail*
Jason Watson, Esquire
Neal Batson, Esquire
Alston & Bird LLP
1201 West Peachtree Street
Atlanta, GA 30309

*Via First Class Mail*
James M. Gallagher, First VP
Dresdner Kleinwort Benson
Troubled Assets Department
75 Wall Street
New York, NY 10005

*Via First Class Mail*
John W. Sweeney, VP
Dresdner Kleinwort & Wasserstein
Troubled Assets Department
75 Wall Street
New York, NY 10005

*Via First Class Mail*
Jonathan R. Sennett, Esquire
Levy Phillips & Konigsberg, LLP
800 Third Avenue, 13th Floor
New York, NY 10022

*Via First Class Mail*
Daily Insights
Attn: Bill Angelowtiz
JAF Box 3127
New York, NY 10016

*Via First Class Mail*
John McCarthy, Vice President/Finance
Chapman Corporation
331 South Main Street
Washington, PA 15301

*Via First Class Mail*
C. Sanders McNew, Esquire
Weitz & Luxenberg, P.C.
180 Maiden Lane, 17th Floor
New York, NY 10038

*Via First Class Mail*
Peter G. Angelos, Esquire
Armand J. Volta, Jr., Esquire
The Law Offices of Peter G. Angelos, P.C.
5905 Harford Road
Baltimore, MD 21214

*Via First Class Mail*
Thomas M. Fuller
Angelo, Gordon & Co.
245 Park Avenue, 26th Floor
New York, NY 10167

*Via First Class Mail*
Dennis E. Quaid, Esquire
Fagel & Haber
55 E. Monroe St., 40th Floor
Chicago, IL 60603

*Via First Class Mail*
Richard J. Parks, Esquire
MacDonald, Illig, Jones & Britton LLP
100 State Street, Suite 700
Erie, PA 16507-1498

*Via First Class Mail*
James Hintzen
Restructuring Group-MD NC 317
IBM Credit Corporation
North Castle Drive
Armonk, NY 10504

*Via First Class Mail*
Michael A. Coletta
Peoplesoft, Inc.
15821 Ventura Blvd., Suite 220
Encino, CA 91436

*Via First Class Mail*
Douglas R. Melin, Esquire
Marathon Ashland Petroleum LLC
539 South Main Street
Findlay, OH 45840

*Via First Class Mail*
Bear, Stearns & Co., Inc.
Attn: Alan J. Mintz
383 MadisonAvenue, 8th Floor
New York, NY 10179

*Via First Class Mail*
Alan Kellman, Esquire
Maritime Asbestosis Legal Clinic
1570 Penobscot Building
Detroit, MI 48226

*Via First Class Mail*
David A. Agay, Esquire
Terry John Malik, Esquire
Winston & Strawn
35 West Wacker Drive
Chicago, IL 50601-9703

*Via First Class Mail*
J. Michael Riley, Esquire
Jones Martin Parris & Tessener, P.L.L.C.
410 Glenwood Avenue, Suite 200
Raleigh, NC 27603

*Via First Class Mail*
Leon Friedberg, Esquire
Carlils Patchen & Murphy LLP
366 East Broad Street
Columbus, OH 43215

*Via First Class Mail*
J. Oprandi
J. Oprandi Personnel Systems, Inc.
PO Box 4091
Newark, OH 43058

*Via First Class Mail*
Stephen D. Lerner, Esquire
Squire, Sanders & Dempsey, LLP
312 Walnut Street, Suite 3500
Cincinnati, OH 45202

*Via First Class Mail*
James C. McDermott
Division Credit Manager
Bemis Company, Inc.
1350 N. Fruitridge
Terre Haute, IN 47808

*Via First Class Mail*
Conrad K. Chiu, Esquire
Pitney, Hardin, Kipp & Szuch LLP
7 Times Square
New York, NY 10036-6524

*Via First Class Mail*
David R. Jury
Assistant General Counsel
United Steelworkers of America
Five Gateway Center, Room 807
Pittsburgh, PA 15222

*Via First Class Mail*
Joan Brambani, Esquire
Lindsay, Hart, Neil & Weigler, LLP
1300 SW Fifth Ave., Suite 3400
Portland, OR 97201-5696

*Via First Class Mail*
Jeffrey M. Carbino, Esquire
Klett Rooney Lieber & Schorling
12th Floor, Two Logan Square
Philadelphia, PA 19103-2756

*Via First Class Mail*
Juan Jose Perez, Esquire
Marie C. Mariano, Esquire
Perez & Morris LLC
8000 Ravine's Edge Court, Suite 300
Columbus, OH 43235

*Via First Class Mail*
Mark A. Wisniewski, Esquire
Joseph P. McGill, Esquire
Kitch Drutchas Wagner DeNardis & Valitutti
One Woodward Avenue, 10th Floor
Detroit, MI 48226-3499

*Via First Class Mail*
Vanderburgh County Treasurer
Attn: Jason D. Perry
Room #210 Civic Center Complex
1 NW Martin Luther King Jr. Blvd.
Evansville, IN 47708-1882

*Via First Class Mail*
Melissa Kurtz Blackburn, Esquire
401 Church Street, Suite 2420
Nashville, TN 37219-2212

*Via First Class Mail*
William G. Wright, Esquire
Farr, Burke, Gambacorta & Wright
211 Benigno Boulevard, Suite 201
P. O. Box 788
Bellmawr, NJ 08099-0788

*Via First Class Mail*
Paul E. Harner, Esquire
Charles M. Oellermann, Esquire
Jones, Day, Reavis & Pogue
325 John H. McConnell Blvd., Suite 600
PO Box 165017
Columbus, OH 43216-5017

*Via First Class Mail*
Dice, Inc.
P. O. Box 560573
The Colony, TX 75056

*Via First Class Mail*
Patricia C. Henry, Esquire
Office of the Attorney General
Bankruptcy & Collections Division, MC-008
P. O. Box 12548
Austin, TX 78711-2548

*Via First Class Mail*
Kay D. Brock, Esquire
Assistant Attorney General
Bankruptcy & Collections Division
PO Box 12548
Austin, TX 78711-2548

*Via First Class Mail*
Jay W. Hurst
Assistant Attorney General
Bankruptcy & Collections Division
P. O. Box 12548
Austin TX 78711-2548

*Via First Class Mail*
Elizabeth H. Doucet
Elizabeth H. Doucet & Assoc. Co., LPA
895 S. High Street
Columbus, OH 43206

*Via First Class Mail*
Jonathan H. Alden, Esquire
Assistant General Counsel
Dept. of Environmental Protection
3900 Commonwealth Blvd., MS 35
Tallahassee, FL 32399-3000

*Via First Class Mail*
Stuart Hirschfield, Esquire
Eric M. Kay, Esquire
Dewey Ballantine LLP
1301 Avenue of the Americas
New York, NY 10019-6092

*Via First Class Mail*
Fritz A UPS Company
636 Sandy Lake Road
Coppell, TX 75019

*Via First Class Mail*
Lawrence M. Schwab, Esquire
Thomas M. Gaa, Esquire
Bialson, Bergen & Schwab
2600 El Camino Real, Suite 300
Palo Alto, CA 94306

DOCS_DE:111648.1

*Via First Class Mail*
H. Buswell Roberts, Jr., Esquire
Shumaker, Loop & Kendrick, LLP
1000 Jackson Street
Toledo, OH 43624

*Via First Class Mail*
William H. Johnson, Esquire
Norfolk Southern Corporation
3 Commercial Place
Norfolk, VA 23510

*Via First Class Mail*
Anthony J. Smits, Esquire
Bingham Dana LLP
One State Street
Hartford, CT 06103

*Via First Class Mail*
Mitchell F. Dolin, Esquire
Anna P. Engh, Esquire
Covington & Burling
1201 Pennsylvania Avenue, NW
Washington, DC 20004

*Via First Class Mail*
Timothy Bogen, Esquire
Debevoise & Plimpton LLP
919 Third Avenue
New York, NY 10022

*Via First Class Mail*
Jeffrey Welch
Deutsche Bank Securities, Inc.
60 Wall Street
New York, NY 10005-2858

*Via First Class Mail*
John J. Farmer, Jr., Esquire
Margaret A. Hollan, Deputy AG
R.J. Hughes Justice Complex
25 Market Street, P.O. Box 106
Trenton, NJ 08625

*Via First Class Mail*
Fredrick M. Baron, Esquire
Russell W. Budd, Esquire
Baron & Budd, P.C.
The Centrum
3102 Oak Lawn Avenue, Suite 1100
Dallas, TX 75219

*Via First Class Mail*
Randall L. Hagan, Esquire
Patrick K. Cameron, Esquire
Ober Kaler Grimes & Shriver, P.C.
120 E. Baltimore Street
Baltimore, MD 21202-1643

*Via First Class Mail*
Pieter Van Schaick
The Bank of Nova Scotia
One Liberty Plaza, 25th Floor
New York, NY 10006

*Via First Class Mail*
Maria M. Patterson, Esquire
The Bank of New York
One Wall Street, 29th Floor
New York, NY 10286

*Via First Class Mail*
Victor Simonte
DK Acquisition Partners, L.P.
885 Third Avenue
New York, NY 10022

*Via First Class Mail*
Nancy Hotchkiss, Esquire
Candice B. Harper, Esquire
Trainor Robertson
701 University Avenue, Suite 200
Sacramento, CA 95825

*Via First Class Mail*
Alan R. Brayton, Esquire
Brayton & Purcell
222 Rush Landing Road
P.O. Box 2109
Novato, CA 94945

*Via First Class Mail*
John D. Cooney, Esquire
Cooney & Conway
120 N. LaSalle Street, 30th Floor
Chicago, IL 60602

*Via First Class Mail*
David O. McCormick, Esquire
Michelle L. Ward, Esquire
Cumbest Cumbest Hunter & McCormick
729 Watts Ave., P.O. Drawer 1287
Pascagoula, MS 39568

*Via First Class Mail*
Michael P. Thornton, Esquire
Thornton & Naumes, LLP
100 Summer Street, 30th Floor
Boston, MA 02110

*Via First Class Mail*
R. Dean Hartley, Esquire
James M. O'Brien, Esquire
Hartley & O'Brien
2001 Main Street, Suite 600
Wheeling, WV 26003

*Via First Class Mail*
Rosa Dominy
Bankruptcy Administration
ISO Capital, Inc.
1738 Bass Road
P.O. Box 13708
Macon, GA 32108

*Via First Class Mail*
Robin E. Keller, Esquire
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982

*Via First Class Mail*
Robert A. Kumin, Esquire
ROBERT A. KUMIN, P.C.
5800 Foxridge Dr., #306
Mission, KS 66202

*Via First Class Mail*
T. Kellan Grant, Esquire
Jonathan W. Young, Esquire
Wildman, Harrold, Allen & Dixon
225 West Wacker Dr., Suite 3000
Chicago, IL 60606-1229

*Via First Class Mail*
Gary C. Sleeper, Esquire
Jermain, Dunnagan & Owens, P.C.
3000 A Street, Suite 300
Anchorage, AK 99504

*Via First Class Mail*
Sidney S. Goldstein, Esquire
Davidoff & Malito LLP
200 Garden City Plaza, Suite 315
Garden City, NY 11530

*Via First Class Mail*
William P. Kovacs, Esquire
Senior Counsel/Chief Compliance Officer
Conseco Capital Management, Inc.
11825 N. Pennsylvania Street
Carmel, IN 46032

*Via First Class Mail*
Antonio D. Pyle, Esquire
Antonio D. Pyle, P.C.
227 Commercial Ave., 2nd Fl.
Pittsburgh, PA 15215

*Via First Class Mail*
Allan H. Ickowitz, Esquire
Nossaman, Guthner, Knox & Elliott LLP
445 S. Figueroa St., 31st Floor
Los Angeles, CA 90071

*Via First Class Mail*
Steven B. Flancher, Esquire
Dept. of Attorney General
Revenue and Collections Division
PO Box 30754
Lansing, MI 48909

*Via First Class Mail*
Thomas R. Allen, Esquire
Thompson Hine & Flory LLP
One Columbus, 10 W. Broad St.
Columbus, OH 43215-3435

*Via First Class Mail*
Jay L. Gottlieb, Esquire
Brown Raysman
900 Third Avenue
New York, NY 10022

*Via First Class Mail*
David R. Pheils, Jr., Esquire
Pheils & Wisniewski
410 Louisiana Avenue
Perrysburg, OH 43551

*Via First Class Mail*
Attn: Prentice L. O'Leary, Esquire
Sheppard, Mullin, Richter & Hampton LLP
333 S. Hope Street, 48th Floor
Los Angeles, CA 90071-1448

*Via First Class Mail*
Thomas Tansor, Esquire
General Electric Railcar Service Corporation
161 North Clark Street
Chicago, IL 60601

*Via First Class Mail*
Michael D. Boutell, Esquire
Corporate Legal Department
Comerica Bank
PO Box 75000
Detroit MI 48275-3391

*Via First Class Mail*
Douglas K. Mayer, Esquire
Margaret M. Garnett, Esquire
Wachtell, Lipton, Rosen & Katz
51 West 52nd Street
New York, NY 10019

*Via First Class Mail*
Paul A. Weykamp, Esquire
Law Offices of Paul A. Weykamp
110 Saint Paul Street, Suite 300
Baltimore, MD 21201

*Via First Class Mail*
George H. Myshrall, Jr., Esquire
Heyman & Sizemore, LLC
340 Interstate North Parkway #300
Atlanta, GA 30339

*Via First Class Mail*
Curtis E. Beason, Esquire
Monique C. Gorsline, Esquire
Lane & Waterman
220 N. Main St., #600
Davenport, IA 52801

*Via First Class Mail*
Warren S. Bloom, Esquire
Amy E. Lowen, Esquire
Greenberg Traurig, P.A.
450 S. Orange Ave., Suite 650
Orlando, FL 32801

*Via First Class Mail*
Thomas L. Flynn, Esquire
Belin Lamson McCormick Zumbach Flynn,
   A Professional Corporation
666 Walnut St., 2000 Financial Center
Des Moines, IA 50309-3989

*Via First Class Mail*
Margaret M. Anderson, Esquire
Lord, Bissell & Brook
115 S. La Salle Street
Chicago, IL 60603

*Via First Class Mail*
Paul A. Levine, Esquire
Lemery Greisler LLC
50 Beaver Street
Albany, NY 12207

*Via First Class Mail*
Barbara M. Cook, County Solicitor
Katherine L. Taylor, Sr. Asst. Solicitor
Howard County Office of Law
George Howard Building
3430 Courthouse Drive
Ellicott City, MD 21043

*Via First Class Mail*
Robert W. Hawkins, Esquire
Hunton & Williams
1900 K Street, NW, Suite 1200
Washington, DC 20006

-19-

*Via First Class Mail*
Jan M. Hayden, Esquire
Greta M. Brouphy, Esquire
Heller, Draper, Hayden, Patrick & Horn LLC
650 Poydras Street, Suite 2500
New Orleans, LA 70130

*Via First Class Mail*
Attn:  Matthew J. Stickel, Esquire
Kohner, Mann & Kailas, S.C.
1572 E. Capitol Drive
PO Box 11982
Milwaukee, WI 53211-0983

*Via First Class Mail*
Nancy Clark, Esquire
Barnes Group, Inc.
123 Main Street
Bristol, CT 06011

*Via First Class Mail*
Nixon Peabody LLP
Attn: Gregory J. Mascitti, Esquire
Clinton Square, PO Box 31051
Rochester, NY 14603

*Via First Class Mail*
Philip D. Anker, Esquire
Joel W.L. Millar, Esquire
Wilmer Cutler & Pickering LLP
2445 M Street, NW
Washington, DC 20037-1420

*Via First Class Mail*
Paul Haskell, Esquire
Richards Spears Kibbe & Orbe
1 World Financial Ctr, Floor 29
New York, NY 10281-1098

*Via First Class Mail*
David E. Otero, Esquire
Akerman, Senterfitt & Eidson, PA
50 N. Laura Street, Suite 2750
Jacksonville, FL 32202

*Via First Class Mail*
Reed Sato
Deputy Attorney General
California Department of Justice
1300 I Street
Sacramento, CA 94244

*Via First Class Mail*
Jeffrey Schwartz, Esquire
Hahn & Hessen
488 Madison Ave., 14th Floor
New York, NY 10022

*Via First Class Mail*
Oscar B. Fears, III
Assistant Attorney General
40 Capitol Square, SW
Atlanta, GA 30334

*Via First Class Mail*
Claudio E. Iannitelli, Esquire
Aryeh D. Schwartz, Esquire
Cheifetz Iannitelli Marcolini, P.C.
1850 North Central Avenue, 19th Floor
Phoenix, AZ 85004

*Via First Class Mail*
Michael Idzkowski, Esquire
Office of the Attorney General
Environmental Enforcement Section
30 East Broad Street, 25th Floor
Columbus, OH 43215

*Via First Class Mail*
Suzanne M. Klar, Esquire
Sheree L. Kelly, Esquire
80 Park Plaza, T5D
P.O. Box 570
Newark, NJ 07101

*Via First Class Mail*
Donald L. Kneipp, Esquire
1401 Hudson Lane, Suite 219
P.O. Drawer 2808
Monroe, LA 71207

*Via First Class Mail*
Ms. Nicolle A. Poian, Operations Manager
Newstart Factors, Inc.
2 Stamford Plaza, Suite 1501
281 Tresser Boulevard
Stamford, CT 06901

*Via First Class Mail*
Daniel J. Tyson, Esquire
Lemery Mackrell Greisler LLC
50 Beaver Street, Suite 2
Albany, NY 12207

*Via First Class Mail*
Robert M. Klein, Esquire
The Seventeenth Floor
Kentucky Home Life Building
239 South 5th Street
Louisville, KY 40202-3270

*Via First Class Mail*
Jonathan D. Berger, Esquire
Berger & Montague, P.C.
1622 Locust Street
Philadelphia, PA 19103-6365

*Via First Class Mail*
T. Robert Abney, Esquire
Cochran, Uhlmann, Abney, Duck & Wright
150 Court Avenue, 2nd Floor
Memphis, TN 38103

*Via First Class Mail*
James S. Maffitt, Esquire
Miles & Stockbridge P.C.
101 Bay Street
Easton, MD 21601-2718

*Via First Class Mail*
Marion Munley, Esquire
227 Penn Ave.
Scranton, PA 18503-1921

*Via First Class Mail*
Elizabeth Banda, Esquire
Perdue, Bradon, Fielder, et al.
P.O. Box 13430
Arlington, TX 76094-0430

*Via First Class Mail*
Leonard H. Gilbert, Esquire
Rod Anderson, Esquire
Holland & Knight LLP
P.O. Box 1288
Tampa, FL 33601

*Via First Class Mail*
Rex D. Rainach, Esquire
A Professional Law Corporation
3622 Government Street
Baton Rouge, LA 70806

*Via First Class Mail*
Support Center
PO Box 4918
Monroe, LA 71211-4918

*Via First Class Mail*
Stephen A. Goodwin, Esquire
Carrington Coleman Sloman & Blumental, LLP
200 Crescent Court, Suite 1500
Dallas, TX 75201

*Via First Class Mail*
Russell W. Savory, Esquire
Gotten, Wilson, Savory & Beard, PLLC
88 Union Avenue, 14th Floor
Memphis, TN 38103

*Via First Class Mail*
Bruce H. Babitt, Esquire
Abrams Garfinkel Margolis Bergson, LLP
237 West 35th Street, 4th Floor
New York, NY 10001

*Via First Class Mail*
Scott Freedman
Avenue Capital Group
535 Madison Avenue, 15th Floor
New York, NY 10022

*Via First Class Mail*
John T. Piggins, Esquire
Miller, Johnson, Snell & Cummiskey, P.L.C.
PO Box 306
Grand Rapids, MI 49501-0306

*Via First Class Mail*
Mark Guinn, Esquire
Assistant General Counsel
Bank of America Legal Department
40 West 57th Street
NY1-040-27-01
New York, NY 10019

*Via First Class Mail*
Fulton Supply Company
PO Box 4028
Atlanta, GA 30302

*Via First Class Mail*
Kurt D. Weaver, Esquire
Womble Carlyle Sandridge & Rice, PLLC
150 Fayetteville St., Suite 2100
Raleigh, NC 27601

*Via First Class Mail*
Sander L. Esserman, Esquire
Stutzman & Bromberg
A Professional Corporation
2323 Bryan St., Suite 2200
Dallas, TX 75201

*Via First Class Mail*
Stephen A. Katz, Esquire
111 John Street, Suite 800
New York, NY 10038

*Via First Class Mail*
Alan Z. Yudkowsky, Esquire
Stroock & Stroock & Lavan LLP
2029 Century Park East, #1800
Los Angeles, CA 90067

*Via First Class Mail*
Regina Watson, Esquire
Martin, Brown, Hull & Harper, PLL
One S. Limestone St., 8th Floor
Springfield, OH 45502

*Via First Class Mail*
Securities & Exchange Comm
15th & Pennsylvania Ave, N W
Washington, D.C. 20020

*Via First Class Mail*
Internal Revenue Service
31 Hopkins Plaza – Room 1150
Baltimore, MD 21201

*Via First Class Mail*
Secretary of Treasury
P.O. Box 7040
Dover, DE 19903

*Via First Class Mail*
Secretary of State
Division of Corporations
Franchise Tax
P.O. Box 7040
Dover, DE 19903

*Via First Class Mail*
James P. Ricciardi, P.C.
Mitchell A. Karlan, Esquire
Michael W. Hazy, Esquire
Gibson, Dunn & Crutcher LLP
200 Park Avenue, 48th Floor
New York, NY 10166-0193

*Via First Class Mail*
Anthony J. Interratne, Esq.
Kessler & Collins
5950 Sherry Lane, Suite 222
Dallas, TX 75225

*Via First Class Mail*
Nina M. LaFleur, Esquire
Stutsman & Thames, P.A..
121 W. Forsyth St., Suite 600
Jacksonville, FL 32202

*Via First Class Mail*
Joe Kaplan
OZ Management LLC
9 W. 57th St., 39th Floor
New York, NY 10019

*Via First Class Mail*
Robert T. Aulgur, Jr., Esquire
Kristi J. Doughty, Esquire
Whittington & Aulgur
313 N. Dupont Hwy., Suite 110
PO Box 617
Odessa, DE 19730-1617

-22-

*Via First Class Mail*
Douglas G. Walter, Esquire
Allison R. Comment, Esquire
Andrews & Kurth
600 Travis Street, Suite 4200
Houston, TX 77002-3090

*Via First Class Mail*
Hal Pitkow, Esquire
138 N. State St.
Newtown, PA 18977

*Via First Class Mail*
Sharon L. Royer
UC Tax Agent/Bankruptcy Rep.
Commonwealth of Pennsylvania
Dept. of Labor and Industry
1171 S. Cameron St., Rm 312
Harrisburg, PA 17104-2513

*Via First Class Mail*
Neil E. McCullagh, Esquire
Cantor Arkema & Edmonds, PC
823 E. Main St., 15th Floor
PO Box 561
Richmond, VA 23218-0561

*Via First Class Mail*
Matthew A. Cantor, Esquire
Kirkland & Ellis
Citigroup Center
153 East 53rd Street
New York, NY 10022-4675

*Via First Class Mail*
Richard Blackstone Webber II, Esq.
Richard Blackstone Webber II, P.A.
320 Maitland Avenue
Altamonte Springs, FL 32701

*Via First Class Mail*
Brian Trust, Esquire
Mayer, Brown, Rowe & Maw LLP
1675 Broadway
New York, NY 10019

*Via First Class Mail*
W. David Arnold, Esquire
Arnold & Caruso, LTD
1822 Cherry Street
Toledo, OH 43608

*Via First Class Mail*
Stephen Oroza, Esquire
Birka-White Law Offices
744 Montgomery St., Fourth Floor
San Francisco, CA 94111

*Via First Class Mail*
City of Knoxville
Hillary Browning-Jones
Assistant City Attorney
PO Box 1631
Knoxville, TN 37901

*Via First Class Mail*
Andrew P. Lederman, Esquire
Sonnenschein Nath & Rosenthal
1221 Avenue of the Americas
New York, NY 10020-1089

*Via First Class Mail*
Robert B. Millner, Esquire
Sonnenschein Nath & Rosenthal
233 South Wacker Drive
Sears Tower 8000
Chicago, IL 60606

*Via First Class Mail*
Christopher O'Brien, Esquire
District Tax Attorney
Building 9, Room 100
WA Harriman Campus
Albany, NY 12227

*Via First Class Mail*
Byron Arnold
Eastham Unite #881640
PO Box 16
Lovelady, TX 75851

*Via First Class Mail*
Donald A. Workman, Esquire
Foley & Lardner
Washington Harbour
3000 K Street, NW – Suite 500
Washington, DC 2007-5143

*Via First Class Mail*
Antonia Roberson
Madison Liquidity Investors
6310 Lamar Ave., Ste 120
Overland Park, KS 66202-4293

*Via First Class Mail*
Robert G. Cass, Equire
MCI
6929 N. Lakewood Avenue
MD 5.3-409F
Tulsa, OK 74117

*Via First Class Mail*
Brad R. Berliner
Central States Law Dept.
9377 W. Higgins Road
Rosemont, IL 60018-4938

*Via First Class Mail*
Patrick F. Hofer, Esquire
Joshua D. Weinberg, Esquire
Hogan & Hartson, LLP
555 13th Street, NW
Washington, DC 20004

*Via First Class Mail*
Law Offices of S. Shawn Khastoo
5670 Wilshire Blvd., Suite 720
Los Angeles, CA 90036

*Via First Class Mail*
Jennifer Killough Herrera
Deputy Attorney General
Dept. of Law & Public Safety, Div. of Law
Richard J. Hughes Justice Complex
PO Box 093
Trenton, NJ 08625-0093

*Via First Class Mail*
Scott K. Rutsky, Esquire
Proskauer Rose LLP
1585 Broadway
New York, NY 10036-8299

*Via First Class Mail*
Natalie D. Ramsey, Esquire
Montgomery, McCracken, Walker
& Rhoads, LLP
123 South Broad Street
Avenue of the Arts
Philadelphia, PA 19109

*Via First Class Mail*
James E. Wimberley
McPherson, Monk, Hughes, Bradley
& Wimberley, LLP
3120 Central Mall Drive
Port Arthur, TX 77642

*Via First Class Mail*
Duane D. Morse
Wilmer Cutler & Pickering LLP
1600 Tysons Boulevard, 10th Floor
Tysons Corner, VA 22102

*Via First Class Mail*
James A. Shepherd
Wilmer Cutler & Pickering LLP
2445 M. Street, NW
Washington, DC 20037

*Via First Class Mail*
Robert A. Simon, Esquire
Simon & Simon, LLP
3815 Lisbon St., Ste 100
Fort Worth, TX 76107-5699

*Via First Class Mail*
Kenneth W. Beall, Esquire
Loomis, Ewert, Parsley, Davis & Gotting, P.C.
232 S. Capitol Ave., Suite 1000
Lansing, MI 48933

*Via First Class Mail*
Walter C. Dunn, Esquire
L. Scott Patton, Esquire
The Boles Law Firm
1818 Avenue of America
PO Box 2065
Monroe, LA 71207-2065

*Via First Class Mail*
Shawn M. Christianson, Esquire
Geoffrey A. Heaton, Esquire
Buchalter, Nemer, Fields & Younger
333 Market Street, 25th Floor
San Francisco, CA 94105-2130

*Via First Class Mail*
Phillip R. Matthews, Esquire
W. Andrew Miller, Esquire
Hancock Rothert & Bunshoft LLP
4 Embarcadero Center, Suite 300
San Francisco, CA 94111

*Via First Class Mail*
Isaac M. Pachulski, Esquire
Stutman, Treister & Glatt
1901 Avenue of the Stars, Suite 1200
Los Angeles, CA 90067

*Via First Class Mail*
David Parker, Esquire
Edward P. Grosz, Esquire
Kleinberg, Kaplan, Wolff & Cohen, PC
551 Fifth Avenue
New York, NY 10019

*Via First Class Mail*
Debbie Holler
Vinyl Building Products, Inc.
VBP Headquarters
One Raritan Road
Oakland, NJ 07436

*Via First Class Mail*
Deirde Woulfe Pacheco, Esquire
Wilentz, Goldman & Spitzer
90 Woodbridge Center Drive, #900
Box 10
Woodbridge, NJ 07095

*Via First Class Mail*
Law Office of Richard F. Broude
400 E. 84th Street, 22A
New York, NY 10028

*Via First Class Mail*
Harry D. McLachlin
The Bank of Tokyo Mitsubishi, LTD
227 West Monroe Street, Suite 2300
Chicago, IL 60606

*Via First Class Mail*
Kristina L. Anderson
Suntrust Bank
303 Peachtree Street, 4th Floor
Atlanta, GA 30308

*Via First Class Mail*
Christopher E. Kittell, Esquire
Webster, Gresham and Kittell
P.O. Box 760
Clarksdale, MS 38614

*Via First Class Mail*
Daniel C. Green, Esquire
Racine, Olson, Nye, Budge
 & Bailey, Chartered
PO Box 1391/Center Plaza
Pocatello, ID 83204-1391

*Via First Class Mail*
Paul R. Glassman, Esquire
Greenberg Traurig, LLP
2450 Colorado Ave., Suite 400E
Santa Monica, CA 90404

*Via First Class Mail*
Mark D. Plevin, Esquire
Frederick W. Claybrook, Esquire
Steven P. Rice, Esquire
Crowell & Moring LLP
1001 Pennsylvania Avenue, N.W.
Washington, DC 20004

*Via First Class Mail*
Michael S. Etkin, Esquire
Robert H. Yu, Esquire
Lowenstein Sandler PC
65 Livingston Avenue
Roseland, NJ 07068

-25-
DOCS_DE:111648.1

*Via First Class Mail*
David Kessler, Esquire
Andrew L. Zivitz, Esquire
Schiffrin & Barroway, LLP
Three Bala Plaza East, Suite 400
Bala Cynwyd, PA 19004

*Via First Class Mail*
Christopher Lometti, Esquire
Jay P. Satzman, Esquire
Schoengold & Sporn, P.C.
19 Fulton Street, Suite 406
New York, NY 10038

*Via First Class Mail*
F. Marvin Morris, Esquire
Anthony Sakalarios, Esquire
Morris, Sakalarios & Blackwell, PLLC
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

*Via First Class Mail*
Larry O. Norris, Esquire
Roger D. Lott, Esquire
Norris & Phelps, PLLC
101 Ferguson Street
Hattiesburg, MS 39401-0008

*Via First Class Mail*
Robert C. Krieger, Esquire
Wysoker, Glassner, Weingartner, Gonzalez
  & Lockspeiser
340 George Street
New Brunswick, NJ 08901

*Via First Class Mail*
Patricia Ann Johnson, Esquire
Reed Smith LLP
1301 K St., Suite 1100-East Tower
Washington, DC 20005

*Via First Class Mail*
Thomas L. Kent, Esquire
Brian E. Goldberg, Esquire
Orrick, Herington & Sutcliffe LLP
666 Fifth Avenue
New York, NY 10103

*Via First Class Mail*
Jerrold S. Kulback, Esquire
Archer & Greiner, P.C.
One Centennial Square
Haddonfield, NJ 08033

*Via First Class Mail*
William L. Brewer, Esquire
CB Richard Ellis, Inc.
140 E. 45th Street, 40th Floor
New York, NY 10017

*Via First Class Mail*
G. William Higbee, Esquire
McTeague Higbee Case Cohen Whitney
  & Toker PA
4 Union Park
PO Box 5000
Topsham, ME 04086-5000

*Via First Class Mail*
The Travelers Indemnity Company
Commercial Lines
1 Tower Square – 9GS
Hartford, CT 06183-4044

*Via First Class Mail*
William A. Piatak
Unemployment Compensation
Tax Office Manager
Bureau of Employer Tax Operations
1171 South Cameron Street, Room 312
Harrisburg, PA 17104-2513

*Via First Class Mail*
Stanley L. deJongh, Esquire
City of Detroit Law Department
1650 First National Building
Detroit, MI 48226

*Via First Class Mail*
Paul C. Webb, Esquire
Settle & Pou, P.C.
Comerica Bank Building, Tenth Floor
4131 N. Central Expressway
Dallas, TX 75204

*Via First Class Mail*
Mary Moore, Collection Assistant
Department of Workforce Development
Dividion of Unemployment Insurance
P.O. Box 8914
Madison, WI 53708

*Via First Class Mail*
Deborah B. Junek, Esquire
Gwinn & Roby
4100 Renaissance Tower
1201 Elm Street
Dallas, TX 75270

*Via First Class Mail*
Charles E. Gibson III, Esquire
PO Box 6005
Jackson, MS 39158-6005

*Via First Class Mail*
Catherine M. Ward, Esquire
Cooper, Perskie April Niedelman Wagenheim
 & Levenson
1415 Route 70 East
Cherry Hill, NJ 08034

*Via First Class Mail*
Kathe Corson
Michigan Department of Environmental Quality
Environmental Response Division
P.O. Box 30426
Lansing, MI 48909-7926

*Via First Class Mail*
John A. Burnam, Esquire
623 Main Street, Suite 200
P.O. Box 1828
Hattiesburg, MS 39403-1828

*Via First Class Mail*
Michael R. Enright, Esquire
Robinson & Cole LLP
280 Trumball Street
Hartford, CT 06103

*Via First Class Mail*
Choon Peng Tham
Merrill Lynch, Pierce, Fenner
 & Smith Incorporated
4 World Financial Center
North Tower, 7th Floor
Mew York, NY 10080

*Via First Class Mail*
Tennessee Department of Labor & Workforce
Development – TN OSHA
c/o TN Attorney General's Office, Bankr. Unit
PO Box 20207
Nashville, TN 37202-0207

*Via First Class Mail*
Lindsay K. Biggs, Esquire
Robert S. Westermann, Esquire
Hunton & Williams
Riverfront Plaza, East Tower
951 East Byrd Street
Richmond, VA 23219-4074

*Via First Class Mail*
Tisha Federico, Esquire
Attorney for Commissioner of Revenue
Legal Services, 27th Floor
312 8th Avenue North
Nashville, TN 37243

*Via First Class Mail*
Thomas J. Quinn, Esquire
Mendes & Mount, LLP
750 Seventh Avenue
New York, NY 10019-6829

*Via First Class Mail*
Ellen J. Burchfield, Paralegal
Legal Department
The Dow Chemical Company
2030 Dow Center, Office 732
Midland, MI 48674

*Via First Class Mail*
Scott Baldwin, Jr., Esquire
Baldwin & Baldwin, L.L.P.
400 W. Houston Street
Marshall, TX 75670

*Via First Class Mail*
Mr. Jon Bauer
Contrarian Capital Management, L.L.C.
411 West Putnam Avenue, Suite 225
Greenwich, CT 06830

*Via First Class Mail*
Gerard T. Bukowski, Esquire
Burns & McDonnell Engineering
9400 Ward Parkway
Kansas City, MO 64114-3319

*Via First Class Mail*
S. James Wallace, Esquire
Griffith McCague & Fernsler PC
707 Grant Street, Suite 3626 Gulf Tower
Pittsburgh, PA 15219-1911

*Via First Class Mail*
Daniel G. Pikarski, Esquire
Assistant State's Attorney for
Cook County
500 Richard J. Daley Center
Chicago, IL 60602

*Via First Class Mail*
McDonough's Industrial Services, Inc.
c/o Steve McDonough
13033 N. Eighth Street
Lakeland, MN 55043

*Via First Class Mail*
Kenneth C. Baker, Esquire
Eastman & Smith Ltd.
One SeaGate, 24th Floor
P.O. Box 10032
Toledo, OH 43699-0032

*Via First Class Mail*
Myron K. Cunningham, Esquire
Kerr-McGee Corporation
Kerr-McGee Center
Oklahoma, OK 73125

*Via First Class Mail*
David S. Sidor, Esquire
Exel Inc.
570 Polaris Parkway
Westerville, OH 43082

*Via First Class Mail*
James M. Redwine, Esquire
The IT Group
2790 Mosside Boulevard
Monroeville, PA 15146-2792

*Via First Class Mail*
Henry Gluckstern, Esquire
Kreindler & Kreindler
100 Park Avenue
New York, NY 10017

*Via First Class Mail*
Andrew Herenstein
Quadrangle Group LLC
375 Park Avenue, 14th Floor
New York, NY 10152

*Via First Class Mail*
Cornell University
Office of University Counsel
300 CCC Building, Garden Avenue
Ithaca, NY 14853-2601

*Via First Class Mail*
Christopher J. Redmond, Esquire
Husch & Eppenberger, LLC
1200 Main Street, Suite 1700
Kansas City, MO 64105

*Via First Class Mail*
Michael J. McGinnis, Esquire
1001 Louisiana , Suite N1823A
Houston, TX 77002

*Via First Class Mail*
Ryan A. Foster, Esquire
The Foster Law Firm P.L.L.C.
440 Louisiana, Suite 2100
Houston, TX 77002

*Via First Class Mail*
David E. Cherry, Esquire
Campbell Cherry Harrison Davis Dove, P.C.
PO Box 21387
5 Ritchie Road
Waco, TX 76702-1387

-28-
DOCS_DE:111648.1

*Via First Class Mail*
Matt Ferko
UBS Warburg LLC
677 Washington Boulevard
Stamford, CT 06901

*Via First Class Mail*
David H. Ford
Satellite Asset Management, L.P.
623 Fifth Avenue, 20th Floor
New York, NY 10022

*Via First Class Mail*
Gretchen Crawford, Esquire
Assistant District Attorney
Oklahoma County Treasurer
320 Robert S. Kerr, Room 307
Oklahoma City, OK 73102

*Via First Class Mail*
Warren Electric Group, Ltd.
Attn: Jim Corn
11818 N. Freeway, Suite 540
Houston, TX 77060

*Via First Class Mail*
Attn: Seven Rivera, Esquire
N. Theodore Zink, Esquire
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112

*Via First Class Mail*
Francis J. Lawall, Esquire
Pepper Hamilton, LLP
3000 Two Logan Square
Eighteenth & Arch Streets
Philadelphia, PA 19103-2799

*Via First Class Mail*
Edward H. Beck, Esquire
Law Department
ExxonMobil Corporation
3225 Gallows Rd., Room 3D-0204
Fairfax, VA 22037-0001

*Via First Class Mail*
Euler Hermes ACI
Attn: John Massone, Claims Specialist II
800 Red Brook Boulevard
Owings Mills, MD 21117

*Via First Class Mail*
William S. Katchen, Esquire
Duane Morris LLP
744 Broad St., Suite 1200
Newark, NJ 07102

*Via First Class Mail*
Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
Denise Wildes, Esquire
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982

*Via First Class Mail*
Ms. Meeta Sethna
Lehman Brothers, Inc.
745 Seventh Avenue
New York, NY 10019

*Via First Class Mail*
Connie A. Lahn, Esquire
David B. Galle, Esquire
Oppenheimer Wolff & Donnelly LLP
3300 Plaza VII
45 South Seventh Street
Minneapolis, MN 55402

*Via First Class Mail*
Abigail Nesbitt, Esquire
Winthrop Resources Corporation
11100 Wayzata Boulevard, Suite 800
Minnetonka, MN 55305

*Via First Class Mail*
Martin Bienenstock, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153

*Via First Class Mail*
David A. Hickerson, Esquire
Weil, Gotshal & Manges LLP
1501 K. Street, N.W., Suite 100
Washington, D.C. 20005

*Via First Class Mail*
Julie A. Ardoin, Esquire
The Murray Law Firm
909 Poydras Street, Suite 2550
New Orleans, LA 70112-4000

*Via First Class Mail*
St. Paul Travelers
National Accounts
Atten: Vatana Rosa, Account Resolution
1 Tower Square-5MN
Hartford, CT 06183-4044

*Via First Class Mail*
Scott W. Wert, Esquire
Foster & Sear, L.L.P.
524 E. Lamar Blvd., Suite 200
Arlington, TX 76011

*Via First Class Mail*
William H. Hyatt, Jr., Esquire
Jennifer Allaire, Esquire
Kirkpatrick & Lockhart
Nicholson Graham LLP
One Newark Center, 10th Floor
Newark, NJ 07102

*Via First Class Mail*
Timothy J. Kern, Esquire
Lori M. Stevens, Esquire
Office of the Attorney General of Ohio
Environmental Enforcement Section
Public Protection Division
30 E. Broad St., 25th Floor
Columbus, OH 43215-3428

*Via First Class Mail*
S. Cass Weiland, Esquire
Patton Boggs LLP
2001 Ross Ave., Suite 3000
Dallas, TX 75201

*Via First Class Mail*
Bruce H. White, Equire
Vickie L. Driver, Esquire
Greenberg Traurig, LLP
13155 Noel Rd., Suite 600
Dallas, TX 75240

-30-
DOCS_DE:111648.1