its books and records were in such disarray that mistakes could be expected to happen. This motion results from one of the very few mistakes to have actually occurred.

The reorganized Owens Coring is a world leader in building materials systems and corporate systems. Its financial results for the first quarter of 2005 showed net sales of $1.402 billion, an increase of 16% over the prior year's sales. This increase was attributed to a combination of a strong demand for Owens Corning's products in all of its major markets and a more favorable pricing environment for Owens Corning. Owens Corning has a strong liquidity position, finishing the first quarter of 2005 with $930 million of cash on hand. *See* www.prnewswire.com/comp/677350.html.

In connection with Owens Corning chapter 11, on March 31, 2005 the federal district court estimated Owens Corning's total liability for personal injury or death cause by exposure to asbestos to be $7 billion. This amount represents the value of the asbestos claims to be used in Owens Corning's pending chapter 11 case. *Id.*

Inacom is filing this motion for authority to file a late proof of claim because its creditors should not be penalized for Inacom's excusable neglect in not filing a proof of claim against the Owens Corning estates.

## II.
## ARGUMENT

The controlling authority on whether this Court should allow late filed proofs of claim to be treated as though they were timely filed is *Pioneer Investment Services Co. v. Brunswick Associates Limited Partnership*, 507 U.S. 380, 113 S.Ct. 1489, 123 L. Ed. 2d 74 (1993). *Pioneer*

10

interprets Rule 9006(b)(1) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy

Rules") in the circumstances of a party which failed to file a proof of claim until after the

expiration of the deadline for filing claims; that rule provides in pertinent part:

> Except as provided in paragraphs (2) and (3) of this subdivision, when an act is required or allowed to be done or within a specified period by these rules or by notice given thereunder or by order of court, the court for cause shown may at any time in its discretion (1) with or without motion or notice order the period enlarged if the request therefore is made before the expiration of the period originally prescribed or as extended by a previous order or (2) **on motion made after the expiration of the specified period permit the act to be done where the failure to act was the result of excusable neglect.**

Bankruptcy Rule 9006(b)(1) (emphasis added).

The Supreme Court in *Pioneer* explained its conclusion of what assistance

Rule 9006(b)(1) provides to creditors seeking to file a claim late:

> First the Rule [9006 (b)(1)] grants a reprieve to out-of-time filings that were delayed by "neglect." The ordinary meaning of "neglect" is "to give little attention or respect" to a matter, or closer to the point for our purposes, "to leave undone or unattended to esp[ecially] through carelessness" Webster's Ninth New Collegiate Dictionary 791 (1983) (emphasis added). The word therefore encompasses both simple faultless omissions to act and, more commonly, omissions caused by carelessness. Courts properly assume, absent sufficient indication to the contrary, that Congress intends the words in its enactments to carry "their ordinary, contemporary, common meaning." Perrin v. United States, 444 U.S. 37, 42, 1000 S. Ct. 311,314, 62 L. Ed. 2d 199 (1979). Hence, by empowering the courts to accept late filings "where the failure to act was the result of excusable neglect," Rule 9006(b)(1), Congress plainly contemplated that the courts would be permitted, where appropriate, to accept late filings caused by inadvertence, mistake or carelessness as well as by intervening circumstances beyond the party's control.

*Pioneer*, 507 U.S. at 388, 113 S. Ct. at 1494-95.

In *Pioneer* the Supreme Court cited four factors for courts to consider in reviewing the

circumstances surrounding the party's omission in filing the claim: (1) whether allowing the late

11

filed claim will prejudice the debtor; (2) the length of the delay and its impact on efficient court administration; (3) the reason for the delay, including whether the delay was within the reasonable control of the creditor; and (4) whether the creditor acted in good faith. *Pioneer*, 507 U.S. at 395, 113 S.Ct. at 1498. The Supreme Court also reminded lower courts that the determination of excusable neglect is "at bottom an equitable one, taking account of all relevant circumstances surrounding the party's omissions." *Id.*

Even before *Pioneer*, the Third Circuit has long adhered to a flexible approach when interpreting "excusable neglect." *See, e.g., Consolidated Freightways Corp. of Delaware v. Larson*, 827 F.2d 916 (3rd Cir. 1987), *cert. denied sub nom., Consolidated Freightways Corp. v. Secretary of Transp. Of Pennsylvania*, 484 U.S. 1032 (1988).

### Prejudice

Although Owens Corning has confirmed its plan of reorganization, and likely has not put aside money to pay these claims, Owens Corning is still reviewing and resolving claims in its various bankruptcy cases. For example, the Owens Corning docket is replete with objections to claims, orders resolving claims and hearings on claims objections in the period January through May 2005. Whether Owens Corning has put aside money or made arrangements to pay this particular claim, or whether subsequent allowance of this late filed claim will result in a smaller distribution to other creditors, is simply an insufficient basis to bar the application of the excusable neglect doctrine. *See, e.g., In re O'Brien Environmental Energy, Inc.*, 188 F.3rd 116, 126 (3rd Cir. 1999) ("We believe that Pioneer requires a more detailed analysis of prejudice which would account for more than whether the Plan set aside money to pay the claim at issue.

12

Otherwise, 'virtually all late filings would be condemned by this factor.' *Manousoff v. Macy's Northeast, Inc. (In re R.H. Macy & Co.)*, 166 B.R 799, 802 (Bankr. S.D.N.Y. 1994) (holding that the depletion of resources otherwise available for timely filed claims is not prejudice).").

Nor is it dispositive that the claim Inacom proposes to file is not insignificant in amount. In *Jones, et. al v. Chemetron Corp.*, 212 F.3rd 199 (3rd Cir. 2000) ("*Chemetron II*") the Third Circuit found that filing of a $36 million dollar claim could still satisfy the requirements of the excusable neglect doctrine. Still, it should be noted that even allowance of a $2.5 million claim represents an insignificant amount when viewed in comparison to Owens Corning's size and the size of its creditors' claims.

Rather, the Third Circuit has suggested that the type of prejudice required in this analysis is prejudice related to the debtor's efforts to defend the merits of the claim, and not merely the "loss of an advantageous position." *O'Brien*, 188 F.3rd at 127. Here, Owens Corning--having scheduled claims from various Inacom entities--was aware generally that Inacom had claims against the estate, and that they were significant in amount. This factor supports the conclusion that excusable neglect exists. *See O'Brien*, 188 F.3rd at 128 (*citing Greyhound Lines, Inc. v. Rogers (In re Eagle Bus Mfg., Inc.)*, 62 F.3rd 730, 738 (5th Cir. 1995) (stating that whether debtor had a reason to expect the claim was relevant to the prejudice inquiry)).

13

71

### Reason for the Delay

Inacom was in financial "free-fall" for months prior to its bankruptcy filing. Even before it filed its bankruptcy petition its accounting systems were in disarray. Inacom closed its door precipitously when it filed its own bankruptcy case, loosing track of many important books and records, and laying off key employees that were essential to determine the existence of claims against other bankrupt companies. Although Inacom created a mechanism to ensure that it filed claims where it had rights as a creditor, because of the condition of the company this system could not be perfect. Moreover, during the period for claims preparation Inacom's staff was busy reviewing and resolving more than 10,000 claims in its own case. Hence, it was not until late-2004 that Inacom confirmed the existence of potential significant claims against Owens Corning and then only after being alerted by a third party. Inacom then contacted Owens Corning to determine the status of any scheduled claims, and alerted its attorneys to the potential claim. Inacom then contacted Owens Corning to determine whether an agreement could be reached concerning a late filed claim without the parties incurring legal fees to obtain that result. Once that effort was rebuffed by Owens Corning, Inacom prepared and filed this Motion and the attached Proof of Claim.

### Length of Delay

That the delay in filing this motion for authority to file a late claim is several years after the deadline for filing claims has passed is not dispositive. For example, in *Chemetron Corp. v. Jones, et. al*, 72 F.3rd 341 (3rd Cir. 1995) ("*Chemetron I*"), the Third Circuit sent back a case for further review of whether excusable neglect existed even though the creditors filed "[t]heir

14

motion to file a late claim more than four years after the bar date, two years after the Plan of Reorganization had been confirmed and twelve years after" the creditors should have been alerted to the existence of a potential claim. *Chemtron I*, 72 F.3rd at 350. Rather, the Third Circuit instructed that courts should "undertake a comprehensive analysis of how the claimants' late filing would prejudice" the debtor. *Id.* Here Inacom only became aware of its potential claims in late 2004, attempted to obtain an agreement with the Debtor to file a late claim, and then filed a motion after concluding its rights remained extant.

**Good Faith of Creditor**

Inacom has proceeded throughout this process in good faith. It was faced with difficult circumstances when it filed its own bankruptcy cases, and did what it could under those circumstances to establish a system to ensure that it filed claims in other cases where appropriate. That system, however, was not perfect. Nonetheless, it shows that Inacom conducted itself appropriately and with good faith.

That Inacom didn't file a timely claim resulted from a mistake in reviewing its claims. "Mistake" is defined as "error resulting from misconception or misunderstanding." *The American Heritage College Dictionary*, at 873 (3rd ed. 1993). Here Inacom made an error resulting from a misconception about the extent of any claims it might have against Owens Corning. However, as the Supreme Court stated in *Pioneer*, in enacting "Rule 9006(b)(1), Congress plainly contemplated that the courts would be permitted, where appropriate, to accept late filings caused by inadvertence, mistake or carelessness ...." *Pioneer*, 507 U.S. at 388, 113 S. Ct. at 1494-95.

42125-003\DOCS_LA:144146.1

Finally, Inacom is seeking money here which will be used to pay its own creditors. Its

creditors should not be punished for its excusable neglect.

### III.
### CONCLUSION

For the reasons stated herein, this Court should find that the delay in filing the claim

resulted from excusable neglect, and grant the Motion allowing Inacom to file its claim late.

Dated: September 19, 2005

PACHULSKI, STANG, ZIEHL, YOUNG, JONES &
WEINTRAUB P.C.

Laura Davis Jones (Bar No. 2436)
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Counsel for the Plan Administrator

16

# Exhibit Summary

**Exhibit**                                **Summary**

A                                          Inacom Corporation's Proof of Claim

# EXHIBIT A

FORM B10 (Official Form 10) (4/01)

| UNITED STATES BANKRUPTCY COURT _____ | DISTRICT OF **DELAWARE** | **PROOF OF CLAIM** |
|---|---|---|

| Name of Debtor<br>**OWENS CORNING** | Case Number<br>**00-03837** | |
|---|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

| Name of Creditor (The person or other entity to whom the debtor owes money or property):<br>**INACOM CORP.** | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. |
|---|---|
| Name and address where notices should be sent:<br>**C/o Elaine Agee**<br>**13010 Morris Road, 6th Floor**<br>**Alpharetta, GA  30004**<br>Telephone number: **770·576·3364** | ☐ Check box if you have never received any notices from the bankruptcy court in this case.<br>☒ Check box if the address differs from the address on the envelope sent to you by the court. |

THIS SPACE IS FOR COURT USE ONLY

| Account or other number by which creditor identifies debtor:<br>**5046005994, 5046057248** | Check here<br>if this claim  ☐ replaces   a previously filed claim, dated:_____<br>☐ amends |
|---|---|

**1. Basis for Claim**
- ☐ Goods sold
- ☒ Services performed
- ☐ Money loaned
- ☐ Personal injury/wrongful death
- ☐ Taxes
- ☐ Other _____

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  Your SS #: _____ _____ _____
  Unpaid compensation for services performed
  from _____ to_____
  (date) (date)

| **2. Date debt was incurred: 5/28/99-07/10/00** | **3. If court judgment, date obtained:** |
|---|---|

**4. Total Amount of Claim at Time Case Filed:**  $  **$2,567,538.14**

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 6 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).
Brief Description of Collateral:
☐ Real Estate   ☐ Motor Vehicle
☐ Other_____
Value of Collateral: $_____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

**6. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim
Amount entitled to priority $_____
Specify the priority of the claim:
- ☐ Wages, salaries, or commissions (up to $4,650),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
- ☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
- ☐ Up to $2,100* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
- ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
- ☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
- ☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).
*Amounts are subject to adjustment on 4/1/04 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**7. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**8. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**9. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

THIS SPACE IS FOR COURT USE ONLY

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to  $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

77

M)

| I | outstanding | current | zero_to_thirt | over30 | over60 | over90 | over120 | over180 |
|---|---|---|---|---|---|---|---|---|
| 184.78 | $ 184.78 | - | $ - | $ - | $ - | $ - | $ - | $ 184.78 |
| 599.92 | $ 689.92 | - | $ 689.92 | $ - | $ - | $ - | $ - | $ - |
| 368.28 | $ 142.12 | - | $ - | $ - | $ - | $ - | $ - | $ 142.12 |
| 335.78 | $ 20,335.78 | - | $ - | $ - | $20,335.78 | $ - | $ - | $ - |
| 300.00 | $ 1,900.00 | - | $ - | $ 1,900.00 | $ - | $ - | $ - | $ - |
| 440.62 | $734,440.62 | - | $ - | $734,440.62 | $ - | $ - | $ - | $ - |
| 454.70 | $ 59,454.70 | - | $ - | $ 59,454.70 | $ - | $ - | $ - | $ - |
| 751.67 | $ 4,751.67 | - | $ - | $ 4,751.67 | $ - | $ - | $ - | $ - |
| 035.78 | $ 20,035.78 | - | $ - | $ 20,035.78 | $ - | $ - | $ - | $ - |
| 505.77 | $ 9,505.77 | - | $ 9,505.77 | $ - | $ - | $ - | $ - | $ - |
| 611.00 | $ 62,611.00 | - | $ 62,611.00 | $ - | $ - | $ - | $ - | $ - |
| 168.50 | $ 76,168.50 | - | $ 76,168.50 | $ - | $ - | $ - | $ - | $ - |
| 464.75 | $719,464.75 | - | $719,464.75 | $ - | $ - | $ - | $ - | $ - |
| 900.00 | $ 2,900.00 | - | $ 2,900.00 | $ - | $ - | $ - | $ - | $ - |
| 935.78 | $ 17,935.78 | - | $ 17,935.78 | $ - | $ - | $ - | $ - | $ - |
| 028.70 | $ 71,028.70 | $ 71,028.70 | $ - | $ - | $ - | $ - | $ - | $ - |
| 600.00 | $ 3,600.00 | $ 3,600.00 | $ - | $ - | $ - | $ - | $ - | $ - |
| 433.56 | $705,433.56 | $705,433.56 | $ - | $ - | $ - | $ - | $ - | $ - |
| 150.30 | $ 63,150.30 | $ 63,150.30 | $ - | $ - | $ - | $ - | $ - | $ - |
| 997.12 | $ 9,997.12 | $ 9,997.12 | $ - | $ - | $ - | $ - | $ - | $ - |
| 135.78 | $ 19,135.78 | $ 19,135.78 | $ - | $ - | $ - | $ - | $ - | $ - |
| | $2,602,866.63 | | | | | | | |
| 716.78 | $ (382,716.78) | | | | | | | |
| 575.15 | $ (31,575.15) | | | | | | | |

$2,218,574.70
$348,963.44
$2,567,538.14

# EXHIBIT 1



**inacom**
*Running is everything.™*

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

OWENS CORNING

5520 Planters Rd
Fort Smith, AR 72916-9554

# INVOICE

Page 1 of 1

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 11.09.1999 | 10916009 |

CUSTOMER P.O.

GSA NUMBER

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46005994 | 56455 |

Please contact your Inacom Customer Service
representative at (800) 301-0068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 541255 | | | |
| | | | |
| OWENS CORNING | | | |
| 5520 Planters Rd | | | |
| Fort Smith, AR 72916 9554 | | | |
| | | | |
| SS | | | |
| INCIDENT 3244267  TRACKING NO C1999092701910 | | | |
| WORK ORDER 1 | | | |
| LABOR TIME | 1 00 | 115.00 | 115 00 |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | | | |
| TRAVEL TIME | 0.50 | 115.00 | 57 50 |

| | | |
|---|---|---|
| SUBTOTAL | | 172.50 |
| TAX | | 12.28 |
| TOTAL DUE: | | 184 78 |

**TERMS: Due Upon
receipt of invoice**

We hereby certify that these goods and/or services were produced in compliance with all
applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as
Amended, and of regulations and orders of the U S Department of labor issued under
section 14 thereof

**fnacom**
Running is everything™

# WORK ORDER

| | | | | |
|---|---|---|---|---|
| Incident #: 2244267 | Work Order #: 1 | Customer #: 46005994 | Contract #: 541255 |

Customer Tracking #: C1999092701910

Customer Name: OWC Owens Corning

Open Date/Time: 09/27/1999    11 13 00

Address: 5520 Planters Road
Fort Smith, AR 72916

Next ETA: 09/28/1999    17 00 00

District #: 275    SOUTHEAST REGION OFFIC

Service Geography: 4227S05C    SE SUB CTZ

Contact Name: Gerald Crawford

Assigned to: None

Phone #: (501) 646-8000    Ext:    0

---

**Equipment:**

Action Code: MNT    MFG: MSFT    Model: MS Outlook    Serial #: 6922BW3PA227    Warranty: N

---

**TECH HAS PART/ TRY TO CALL SET ETA**

| Date | Time | Comment |
|---|---|---|
| 09/27/1999 | 11 13 00 | R5 user on a compaq desk pro sn 6922BW3PA227 in outlook , getting out of memory mess age from outlook  user first got the error message  in CSI mastertrend.  he closed mastertrend and attempted to open outlook and got the same error message,  had use |

**REPORTED PROBLEM**

| Date | Time | Comment |
|---|---|---|
| 09/27/1999 | 11 13 00 | R5 user in outlook , getting out of memory message from outlook. |

**TECH HAS PART/ TRY TO CALL SET ETA**

| Date | Time | Comment |
|---|---|---|
| 09/27/1999 | 11 13 00 | *** Service Dispatch Confirmation Aug 26 1999  3 41 |
| 09/27/1999 | 11 13 00 | r look in properties of C: drive and he has 4GB of hard drive space available,  user s system has 128 mb of RAM and has less than 1% free with only outlook open.  called T2 spoke with BiggieC who advised dispatch. passing to be dispatched. |
| 09/27/1999 | 11 34 00 | FAXED A COPY TO PROTEC//KAW |
| 09/27/1999 | 11 39 00 | PROTEC RECEIVED COPY//KAW |

**NOTES AND DESCRIPTION**

| Date | Time | Comment |
|---|---|---|
| 09/27/1999 | 12 38 00 | Spoke to Matt, Protec to make them aware of this work order |
| 09/28/1999 | 16 16 00 | Ship to address for part.  Pacific First Computers, 6822 W Clearwater, Suite C, Kenn ewick, WA 99336 |
| 09/30/1999 | 09 22 00 | Per Devonna, Protec, the wrong infor updates was type in on this wo in error  There was not part ordered on this wo. |

**COMPLETE**

| Date | Time | Comment |
|---|---|---|
| 09/30/1999 | 15 50 00 | FE went to site and found that problem had been fixed, service was not needed, poste d travel/tlb |

**NOTES AND DESCRIPTION**

| Date | Time | Comment |
|---|---|---|
| 10/19/1999 | 07 36 00 | pd inv 13852 $70 00 protec ..short pd inv by $30 00 for 1 hr min |
| 10/19/1999 | 07 38 00 | call is billable-software issue |

---

)

RECEIVED BY CUSTOMER  X _____

DATE ___/___/___

AS A MATERIAL CONDITION OF RECEIVING SERVICES AS SPECIFIED HEREIN AND IN REGARD TO ANY AND ALL CAUSES
ARISING OUT OF OR RELATING TO THIS AGREEMENT. INCLUDING BUT NOT LIMITED TO CLAIMS IN TORT. CONTRACT.

 **Inacom.**
*Running is everything*

# INVOICE

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

OWENS CORNING
MILTON SUTTON 3B
1 Owens Corning Pkwy
Toledo, OH 43659-1000

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 6/6/00 | 11032767 |

| CUSTOMER P O |
|---|

| GSA NUMBER |
|---|

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 46005994 | 72552 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 541255 | | | |
| | | | |
| OWENS CORNING | | | |
| 3302 Tranquility Dr | | | |
| Memphis, TN 38116 3032 | | | |
| | | | |
| SYSTEMS MAINTENANCE- NO SERIAL | | | |
| INCIDENT 2863463  TRACKING NO C2000051800507 | | | |
| WORK ORDER 1 | | | |
| PARTS - 110V MAINT KIT LJ3SI | 1 00 | | 367 36 |
| LABOR TIME | 1.00 | 135 00 | 135 00 |
| TRAVEL TIME | 1.00 | 135.00 | 135 00 |

| | | |
|---|---|---|
| **TERMS: Due Upon receipt of Invoice** | We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U S Department of labor issued under section 14 thereof | |

| SUBTOTAL | 637.36 |
|---|---|
| TAX | 52.56 |
| TOTAL DUE | 689.92 |

**macom.**
*Running everything™*

# WORK ORDER

| | | | | |
|---|---|---|---|---|
| Incident #: | 2863463 | Work Order #: | 1 | Customer #: 46005994    Contract #: 541255 |

Customer Tracking #: C2000051800507

Open Date/Time: 05/18/2000   08.20 00

Next ETA: 05/22/2000   17 00 00

District #: 262   NASHVILLE

Service Geography: 0828806   MEMPHIS

Assigned to: None

Customer Priority: Focus

Customer Name: OWC Owens Coming

Address: 3302-3374 Tranquility Dr
Tranquility Park #7001
Memphis, TN 38116

Contact Name: Tyrus, Thomas

Phone #: (901) 332-5100    Ext:    0

---

Equipment:

Action Code: MNT    MFG: HPCD    Model: C33491A    Serial #: 3211J15482    Warranty: N

**REPORTED PROBLEM**

| Date | Time | Comment |
|---|---|---|
| 05/18/2000 | 08.20 00 | tranq pk//hp laserjet 3si //maint light on ..maint kit//not talking to AS400// |

**TECH HAS PART/ TRY TO CALL SET ETA**

| Date | Time | Comment |
|---|---|---|
| 05/18/2000 | 08:21 00 | tranq pk//hp laserjet 3si..SN: 3211J15482//maintenance light is on...needs maint kit ordered...not talking to AS400//called in by ab reynolds who said printer is not un der warranty//dispatching tech |

**NOTES AND DESCRIPTION**

| Date | Time | Comment |
|---|---|---|
| 05/18/2000 | 08:23.00 | LEFT MSG FOR OSHAW & KMULLEN REQUESTING FE ASSIGNING/SROBINS4 |

**COMPLETE**

| Date | Time | Comment |
|---|---|---|
| 05/18/2000 | 10:24.00 | Reset equipment, tested good, work complete |

**NOTES AND DESCRIPTION**

| Date | Time | Comment |
|---|---|---|
| 05/19/2000 | 10:14.00 | rec'd pt#c2062-69001 to be shpd back via ups1z08a2r80610071961 lt |

**COMPLETE**

| Date | Time | Comment |
|---|---|---|
| 05/22/2000 | 12:01.00 | Replaced part(s)/Boards, tested good, work complete |
| 05/22/2000 | 13:23:00 | call is complete and billable....mm |

**NOTES AND DESCRIPTION**

| Date | Time | Comment |
|---|---|---|
| 05/23/2000 | 11:45.00 | part$367.36...travel and labor$270.00....total$637.36....mm |

| Action Code | Labor Code | Start Date | Start Time | Stop Time | Mileage | Billable Hrs | Technician | Warranty |
|---|---|---|---|---|---|---|---|---|
| OPN | OPN | 05/18/2000 | 09:20:56 | 11:24:54 | 0 | 0 | NOVABRDG | No |
| MAN | WRK | 05/18/2000 | 09:15:00 | 09:30:00 | 0 | 0.25 | OSHAW1 | No |
| ACP | TRV | 05/18/2000 | 09:37:00 | 09:59:00 | 12 | 0.36 | TJCOOK | No |
| ACP | WRK | 05/18/2000 | 09:59:00 | 10:24:00 | 0 | 0.41 | TJCOOK | No |

---

RECEIVED BY CUSTOMER X _____    DATE __/__/__

AS A MATERIAL CONDITION OF RECEIVING SERVICES AS SPECIFIED HEREIN AND IN REGARD TO ANY AND ALL CAUSES
ARISING OUT OF OR RELATING TO THIS AGREEMENT, INCLUDING BUT NOT LIMITED TO CLAIMS IN TORT, CONTRACT,

| ACP | TEL | 05/22/2000 | 10 52 00 | 11 28 00 | 24 | 0 60 | T.COOK | No | |
| ACP | WRK | 05/22/2000 | 11 28 00 | 12 01 00 | 0 | 0 55 | T.COOK | No | |

| Service Part # | MFG | Model | Description | Warranty | Int Warranty | Disposition |
|---|---|---|---|---|---|---|
| 200497 | HPCO | C3391A | 110V MAINT KIT LJ3SI | No | No | Used |

)RECEIVED BY CUSTOMER X _____     DATE __/__/___

AS A MATERIAL CONDITION OF RECEIVING SERVICES AS SPECIFIED HEREIN AND IN REGARD TO ANY AND ALL CAUSES
ARISING OUT OF OR RELATING TO THIS AGREEMENT, INCLUDING BUT NOT LIMITED TO CLAIMS IN TORT, CONTRACT,

PO BOX 7777-W4310
PHILADELPHIA PA 19175-4310

OWENS CORNING                    000154
MILTON SUTTON 3B
1 Owens Corning Pkwy
Toledo OH 43659 1000

## INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06 06 00 | 11032767 |

| CUSTOMER PO REFERENCE |
|---|
| |

| CUSTOMER REFERENCE |
|---|
| |

| CUSTOMER NUMBER | CONTRACT NUMBER |
|---|---|
| 46005994 | 541255 |

FEDERAL TAX ID 47-06818 3

RECAP INVOICE # 72552

Please contact your Inacom Customer Service
Representative at 800.301 9C68 regarding any
questions on this billing

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 000541255 | | | |
| SERVICE LOCATION 005216820<br>OWENS CORNING<br>3302 Tranquility Dr<br>Memphis, TN 38116 - 3032 | | | |
| ACCESS CODE | | | |
| SYSTEMS MAINTENANCE- NO SERIAL<br>INCIDENT 002863463 TRACKING NO C2000051800507<br>WORK ORDER 000000001<br>MAINTENANCE KIT FOR LASER<br>TECH: | 1.00 | $367.36 | $367.36 |
| SYSTEMS MAINTENANCE- NO SERIAL<br>LABOR TIME<br>TECH: THOMAS COOK | 1.00 | $135.00 | $135.00 |
| SYSTEMS MAINTENANCE- NO SERIAL<br>TRAVEL TIME<br>TECH: THOMAS COOK | 1.00 | $135.00 | $135.00 |
| SYSTEMS MAINTENANCE- NO SERIAL | | | |

| | | |
|---|---|---|
| Subtotal | | $637.36 |
| Tax | | $52.56 |
| **Invoice Total** ▶ | | $689 92 |

PO BOX 7777-W4310
PHILADELPHIA PA 19175-4310

☐ Check Here For Address Change

▲ ▲ REMIT TO: ▲ ▲

OWENS CORNING
MILTON SUTTON 38
1 Owens Corning Pkwy
Toledo OH 43659 1000

CCC154

**REMITTANCE ADVICE - LOCATION**

| INVOICE DATE | INVOICE RECAP NUMBER |
|---|---|
| 06 06 00 | 72552 |

| CUSTOMER PO |
|---|
| |

| CUSTOMER NUMBER |
|---|
| 46005994 |

Please contact your Inacom Customer Service
Representative at 800 301 9068 regarding any
questions on this billing

FEDERAL TAX ID  47-0681813

| TOTAL NUMBER OF INVOICES: |
|---|
| 1 |

| INVOICE | LOCATION | CUSTOMER PO | CUSTOMER SALES/COST CENTER | PRE TAX AMOUNT | TAX AMOUNT | INVOICE TOTAL |
|---|---|---|---|---|---|---|
| 11032767 | OWENS CORNI | | | $637.36 | $52.56 | $689.92 |

TERMS: Due upon receipt of invoice )

We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6 7 and 12 of the Fair Labor Standards Act as amended and of regulations and orders of the U S Department of Labor issued under section 14 thereof

| SUBTOTAL | | $637.36 |
|---|---|---|
| TOTAL TAX | | $52.56 |
| TOTAL DUE | ▶ | $689.92 |
| AMOUNT ENCLOSED | | |

**PLEASE RETURN THIS PAGE WITH PAYMENT**

WORK ORDER

| BRANCH |
|--------|
| 0262 |

| INCIDENT # | WO # |
|------------|------|
| 2863463 | 1 |

| DATE IN | TIME IN |
|---------|---------|
| 05.18 00 | 08:20 |

| CONTRACT DTL NO |
|-----------------|
| 1 |

OWC Owens Corning
Thomas . Tyrus
1 Owens Corning Pkwy 2863463
2863463
Toledo OH OH 43659

000154

Please contact your Inacom Customer
Service Representative at 800 301 9068
regarding any questions on this billing

INVOICE #   11032767

| MANUFACTURER | MODEL | MODEL DESCRIPTION | SERIAL |
|--------------|-------|-------------------|--------|
| HPCO | C33491A | | 3211J15482 |

| PROBLEM |
|---------|

tranq pk//hp laserjet 3si.//maint light on...maint kit//not talking to AS400//

| LABOR CODE | DATE | START WORK | STOP WORK | MILEAGE | BILLABLE HRS. |
|------------|------|------------|-----------|---------|---------------|
| WRK | 00/05/18-00/05/18 | 09:15 | 09:30 | 0 | 25 |
| TRV | 00/05/18-00/05/18 | 09:37 | 09:59 | 12 | 36 |
| WRK | 00/05/18-00/05/18 | 09:59 | 10:24 | 0 | 41 |
| TRV | 00/05/22-00/05/22 | 10:52 | 11:26 | 24 | 60 |
| WRK | 00/05/22-00/05/22 | 11:26 | 12:01 | 0 | 55 |

| SERV PART NO | MFG | MFG PART # | PART DESCRIPTION | |
|--------------|-----|------------|------------------|---|
| 200497 | HPCO | C2062A | | 110V MAINT KIT LJ3SI |

| REMARKS/DESCRIPTION OF SERVICE | call is complete and billable....mm | INTERNAL USE |
|-------------------------------|-----|--------------|

RECEIVED BY CUSTOMER _____   DATE: ___00/00/00___
X

87

# inacom.
*Running is everything*

Bielable

# WORK ORDER

| | | | | |
|---|---|---|---|---|
| Incident #: | 2963462 | Work Order #:  li. | Customer #: | 46005994 | Contract #: 541266 |

Customer Tracking #: C2000051800507

Open Date/Time: 05/18/2000  08:20:00

Next ETA: 05/22/2000  17:00:00

District #: 262    NASHVILLE

Service Geography: 0828806    MEMPHIS

Assigned to: MMCBRIDE

Customer Priority: Focus

Customer Name: OWC Owens Corning

Address: 3302-3374 Tranquility Dr
Tranquility Park #7001
Memphis, TN 38116

Contact Name: Tyrus, Thomas

Phone #: (901) 332-5100    Ext:    0

**Equipment:**

Action Code: MNT    MFG: HPCD    Model: C33491A    Serial #: 3211J15482    Warranty: N

## REPORTED PROBLEM

| Date | Time | Comment |
|---|---|---|
| 05/18/2000 | 08:20:00 | tranq pk//hp laserjet 3sL//maint light on...maint kit//not talking to AS400// |

## TECH HAS PART/ TRY TO CALL SET ETA

| Date | Time | Comment |
|---|---|---|
| 05/18/2000 | 08:21:00 | tranq pk//hp laserjet 3sL.SN: 3211J15482//maintenance light is on...needs maint kit ordered...not talking to AS400//called in by ab reynolds who said printer is not un der warranty//dispatching tech |

## TES AND DESCRIPTION

| Date | Time | Comment |
|---|---|---|
| 05/18/2000 | 08:23:00 | LEFT MSG FOR DSHAW & KMULLEN REQUESTING FE ASSIGNING/SROBINS4 |

## COMPLETE

| Date | Time | Comment |
|---|---|---|
| 05/18/2000 | 10:24:00 | Reset equipment, tested good, work complete |

## NOTES AND DESCRIPTION

| Date | Time | Comment |
|---|---|---|
| 05/19/2000 | 10:14:00 | rec'd pl#c2062-69001 to be shpd back via ups1z08a2r60610071961 lt |

## COMPLETE

| Date | Time | Comment |
|---|---|---|
| 05/22/2000 | 12:01:00 | Replaced part(s)/Boards, tested good, work complete |

| Action Code | Labor Code | Start Date | Start Time | Stop Time | Mileage | Billable Hrs | Technician | Warranty |
|---|---|---|---|---|---|---|---|---|
| OPN | OPN | 05/18/2000 | 09:20:56 | 11.24 54 | 0 | 0 | NOVABRDG | No |
| MAN | WRK | 05/18/2000 | 09:15:00 | 09:30:00 | 0 | 0 25 | DSHAW1 | No |
| ACP | TRV | 05/18/2000 | 09:37:00 | 09:59:00 | 12 | 0.36 | TJCOOK | No |
| ACP | WRK | 05/18/2000 | 09:59:00 | 10:24:00 | 0 | 0.41 | TJCOOK | No |
| ACP | TRV | 05/22/2000 | 10:52:00 | 11:28:00 | 24 | 0 60 | TJCOOK | No |
| ACP | WRK | 05/22/2000 | 11:26:00 | 12:01:00 | 0 | 0 55 | TJCOOK | No |

)

RECEIVED BY CUSTOMER  X _____    DATE __/__/__

AS A MATERIAL CONDITION OF RECEIVING SERVICES AS SPECIFIED HEREIN AND IN REGARD TO ANY AND ALL CAUSES
ARISING OUT OF OR RELATING TO THIS AGREEMENT, INCLUDING BUT NOT LIMITED TO CLAIMS IN TORT, CONTRACT,

| Comment Type | Date | Time | Creator | Entered By | Internal | Entered For |
|---|---|---|---|---|---|---|
| NOTES | 5/23/00 | 11 45 00 | MMCBRIDE | MMCBRICE | N | |
| part$367 36  travel and labor$270 00  total$637 36  mm | | | | | | |
| JMPLETE | 5/22/00 | 13 23 00 | MMCBRIDE | MMCBRIDE | | TJCOOK |
| call is complete and billable  mm | | | | | | |
| COMPLETE | 5/22/00 | 12 01 00 | | TJCOOK | | TJCOOK |
| Replaced part(s)/Boards, tested good, work complete | | | | | | |
| ACCEPT | 5/22/00 | 11 28 00 | TJCOOK | TJCOOK | | TJCOOK |
| FE Arrived On-Site | | | | | | |
| ACCEPT | 5/22/00 | 10 52:00 | TJCOOK | TJCOOK | | TJCOOK |
| FE In Transit | | | | | | |
| DELAY | 5/19/00 | 15 42.00 | KMULLEN | KMULLEN | | TJCOOK |
| CUST IS "GONE FOR THE WEEKEND" | | | | | | |
| NOTES | 5/19/00 | 10:14 00 | LTAYLOR | LTAYLOR | N | |
| rec'd pt#c2062-69001 to be shpd back via ups1z08a2r80610071961 lt | | | | | | |
| ACCEPT | 5/18/00 | 10:28:00 | OSHAW1 | DSHAW1 | | DSHAW1 |
| DELAYING CALL | | | | | | |
| COMPLETE | 5/18/00 | 10:24.00 | | TJCOOK | | TJCOOK |
| Reset equipment, tested good, work complete | | | | | | |
| ACCEPT | 5/18/00 | 09:59:00 | TJCOOK | TJCOOK | | TJCOOK |
| FE Arrived On-Site | | | | | | |
| ACCEPT | 5/18/00 | 09 37 00 | TJCOOK | TJCOOK | | TJCOOK |
| FE In Transit | | | | | | |
| LABOR | 5/18/00 | 09.34 00 | DSHAW1 | DSHAW1 | | TJCOOK |
| TECH SPOKE TO CUSTOMER ABOUT PROBLEM AND ORDERD A MAINT. KIT | | | | | | |
| DELAY | 5/18/00 | 09.34 00 | DSHAW1 | DSHAW1 | | TJCOOK |
| PART ON ORDER | | | | | | |
| ACCEPT | 5/18/00 | 09 28.00 | DSHAW1 | DSHAW1 | | DSHAW1 |
| ordering part | | | | | | |
| ACCEPT | 5/18/00 | 08.29 00 | DSHAW1 | DSHAW1 | | DSHAW1 |
| SSIGNING CALL | | | | | | |

2981603

| Customer | | Contact | T. Tumal | Branch | 1136 | Work Order No. | |
|---|---|---|---|---|---|---|---|
| Address | 3707 Tu Park | | | Ref. Drop No. | 863763 | | |
| City | Memphis | State | Zip | Date In | | Time In | |
| Phone | 3325100 | Ext. | | Tech | Cont | Wam | Supp |
| Mfg. | HP | Model | LJ 11151 | Serial | 33 11515 /152 | | |
| Customer | | | | Asset Tag | | | |
| Problem | Needs Maint k.T. | | | Operator | | | |

| Call # | Labor Code | Date | Start Work | Stop Work | Mag Code | Mileage | Graphic Ref. | | | Total Parts Charges | 362.36 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NC | C | 5/22 | 1100 | 1130 | T | 174 | | | | Total Labor Charges | |
| | 13 | 5/22 | 1170 | 1230 | A | | I | | | Total Travel | 135 |
| | | | | | | | | | | Expenses | 135 |
| Part No. | C7067.6 40c.1 | | Description | Maint k.T | | | | | | Tax | |
| NP | | | | | | | | | | Total Amount | |
| | | | | | | | | | | Amount Due | 637.36 |
| | | | | | | | | | | Customer P.O. # | |

| Remarks / Description of service | Installed Maint k.T Tests ok |
|---|---|
| Received By Customer X | |

All work is performed by a qualified technician. All materials used in the repair of the equipment listed above are of first quality and are guaranteed for a period of 90 days after the date of repair. The responsible for loss or damage to equipment in case of fire, theft, or any other causes beyond our control.

SALES FILE

90

# inacom.
Information Systems

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

**INVOICE**

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 10.22.99 | 10905315 |

| CUSTOMER PO REFERENCE |
|---|
| |

| CUSTOMER REFERENCE |
|---|
| |

| CUSTOMER NUMBER | CONTRACT NUMBER |
|---|---|
| 48018144 | 818897 |

OWENS CORNING                    000391
Attn: Marci Frederick
1 Owens Corning Pkwy
Toledo OH 43659 1000

FEDERAL TAX ID: 47-0661813

RECAP INVOICE # 54824

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 000818897 | | | |
| SERVICE LOCATION 004514968 | | | |
| OWENS CORNING | | | |
| Owens Corning | | | |
| Toledo, OH 43659 - | | | |
| CUSTOMER PO | | | |
| SYSTEMS MAINTENANCE- NO SERIAL (10/22/99) (10/21/00) | 1.00 | $10,958.28 | $10,958.28 |
| RE DUMMY | | | |
| | Subtotal | | $10,958.28 |
| | Tax | | $0.00 |
| | Invoice Total ▶ | | $10,958.28 |

PAGE 1

PO BOX 7777-W4310
PHILADELPHIA PA 19175-4310

**INVOICE**

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 10/22/99 | 10905315 |
| CUSTOMER PO REFERENCE | |
| 4500431435 | |
| CUSTOMER REFERENCE | |
| | |
| CUSTOMER NUMBER | CONTRACT/BMA |
| 48016144 | 818897 |

OWENS CORNING
Attn: Marci Frederick
1 Owens Corning Pkwy
Toledo, OH 43659 1000

RECAP INVOICE #54824

FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| LCMS - 003 Billable North America - October 1999 = $8,901.28 Billable Canada - October 1999 = $2,057.00 | | | $10,958.28 |
| | | SUBTOTAL | $10,958.28 |
| | | TAX | |
| | | INVOICE TOTAL | $10,958.28 |

PLEASE DETACH THIS PORTION AND RETURN WITH YOUR PAYMENT

OWENS CORNING
Attn: Marci Frederick
1 Owens Corning Pkwy
Toledo, OH 43659 1000

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 10/22/99 | 10905315 |
| CUSTOMER PO REFERENCE | |
| 4500431435 | |
| CUSTOMER REFERENCE | |
| | |
| CUSTOMER # | CONTRACT # |
| 48016144 | 818897 |

FEDERAL TAX ID: 47-0681813

| TOTAL DUE | $10,958.28 |
|---|---|
| AMOUNT ENCLOSED | |

INACOM
PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

92




## *Life Cycle Services*
### *Invoice Tracking & Summary--Invoice Request Form*

⌐⊣ = *press enter to select from a list*                      Record Number:

### Invoice Request and Contract/Job Detail

| | |
|---|---|
| LCS Invoice Requester Name:  Beth Donley | |
| Date Invoice Request Received:  October 19, 1999 | |
| Date Invoice Request Logged: | |
| Branch Number        179/CA | |
| Region Name: Northeast | |
| District Name: | |
| Contract/job name: | |
| Contract/job number: | |
| Revenue to be Deferred? | |

### Invoice Customer Detail

| | |
|---|---|
| PO Number: 4500431476 | NOVA Customer ID: 48018144 |
| Bill to:   Owens Corning<br>One Owens Corning Pkwy<br>Toledo, OH  43659 | Ship To.   Owens Corning<br>One Owens Corning Pkwy<br>Toledo, OH  43659 |
| Customer Name:  Owens Corning | Customer Contact: Marci Frederick |
| Attn: Marci Frederick | Tax Exempt? Yes, #98-002630 |
| | |

### Invoice Sales Credit Detail

| | |
|---|---|
| Rep Name: House Account | Rep1 ID: House Account |
| Product Rep2 Name: | Product Rep1 ID: |
| SAE: | SAE ID: |
| AE Name: | AE ID: |

### Invoice SKU Detail

| | Comment Field to appear on invoice: |
|---|---|
| 1-LCS SKU: | LCMS-003: Billable North America – October 1999 = $8,901.28.<br>Billable Canada – October 1999 = $2,057.00. |
| 2-NSG SKU: | |

**Total Requested Amount:  $10,958.28**

### Invoice Completion Detail

| | |
|---|---|
| Invoice Date: | Invoiced Amount: |
| Invoice Source: | Sales Tax: |
| | Invoice Total |

Form Version "February 16, 1996"

# INVOICE

  **Inacom.**
*Running is everything™*

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ **REMIT TO** ▲ ▲

OWENS CORNING
Attn Jeff Damman
Owens Corning
1 Owens Corning Pkwy
Toledo, OH 43659-1000

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 10/22/99 | 10505315 |

**CUSTOMER P O**

**GSA NUMBER**

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 48018144 | 54824 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
**FEDERAL TAX ID: 47-0681813**

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 818697 | | | |
| | | | |
| OWENS CORNING | | | |
| Owens Corning | | | |
| Toledo, OH 43659 | | | |
| | | | |
| RE DUMMY | 1 00 | 10,958.28 | 10,958 28 |

| | | | |
|---|---|---|---|
| **TERMS: Due Upon receipt of invoice** | We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6, 7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U S Department of labor issued under section 14 thereof | **SUBTOTAL** | 10,958.28 |
| | | **TAX** | .00 |
| | | **TOTAL DUE** | 10,958.28 |

# Inacom.

Inacom
[illegible address lines]

July 31, 2000                    **FINAL DEMAND**                    

RE   Account # 48018144

Dear Mr Cook:

**Owens Corning** owes Inacom Corp. **$2,166,646.50**, all of which is past due.  We have now made several attempts to collect this debt.

On June 16, 2000, Inacom and certain of its related affiliates filed a chapter 11 bankruptcy petition in the United States Bankruptcy Court for the District of Delaware. **Inacom's bankruptcy filing does not affect your obligation to pay the amounts you owe Inacom.** In fact, as a debtor under Federal bankruptcy law, Inacom has the duty and obligation to maximize its assets for the benefit of its creditors. In connection therewith, Inacom will aggressively pursue collection of the account receivable owed by you.

If we have not received payment in full within 10 days from the date of this letter, we will refer this matter to our bankruptcy attorneys.  They have been instructed to use all legal means available to the Company, including filing a lawsuit against you in the United States Bankruptcy Court for the District of Delaware, to collect the amounts due and owing. You should remit payment to the address shown on your invoice.  Please call me if you have any questions.

Sincerely,
Marybeth Boucher
Inacom Collections Dept.
770-569-3130

*[handwritten notes, illegible]*

Cc    Gina Brandt, Esq.
      Pachulski, Stang, Ziehl, Young & Jones, PC
      (Bankruptcy Counsel)

*[handwritten notes, illegible]*



# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 3/22/00 | 11000448 |

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

**CUSTOMER PO**

OWENS CORNING
Attn. Jeff Damman
Owens Corning
1 Owens Corning Pkwy
Toledo. OH 43659-1000

**USA NUMBER**

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 48018144 | 69223 |

Please contact your Inacom Customer Service
representative at (800) 301-9066 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 818897 | | | |
| | | | |
| OWENS CORNING | | | |
| Owens Corning | | | |
| Toledo, OH 43659 | | | |
| | | | |
| PO# 4500728532 MARCH 2000 CLBS-HDCS RLA SUPPORT FOR OC | 1.00 | 20,335.78 | 20,335.78 |

| | | |
|---|---|---|
| **TERMS:** Due Upon receipt of Invoice | We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U S Department of labor issued under section 14 thereof | SUBTOTAL: 20,335.78 |
| | | TAX: .00 |
| | | TOTAL DUE: 20,335.78 |

96

# inacom.
Information Systems
PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

## INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03.22.00 | 11000448 |

| CUSTOMER PO REFERENCE |
|---|
| |

| CUSTOMER REFERENCE |
|---|
| |

| CUSTOMER NUMBER | CONTRACT NUMBER |
|---|---|
| 48018144 | 818897 |

OWENS CORNING                    CC0258

Attn: Marci Frederick
1 Owens Corning Pkwy
Toledo OH 43659 1000

FEDERAL TAX ID: 47-0681613

RECAP INVOICE # 69223

Please contact your Inacom Customer Service
Representative at 800.301.9066 regarding any
questions on this billing.

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 000818897 | | | |
| SERVICE LOCATION 004514968<br>OWENS CORNING<br>Owens Corning<br>Toledo, OH 43659 · | | | |
| CUSTOMER PO<br>SYSTEMS MAINTENANCE- NO SERIAL (03/01/00) (03/31/00)<br>PO# 4500728532 MARCH 2000 CLBS-HDCS: RLA SUPPORT FOR OC ASIA PACIFIC, 369 SEATS @<br>$31.34 EACH - $11,564.46. RLA SUPPORT FOR LATIN AMERICA, 98 SEATS @ $31.34 EACH -<br>$3,071.32. INTEGRATION LAB 38 APPLICATION @ $150.0 EACH = $5,700.0 | 1.00 | $20,335.78 | $20,335.78 |
| | | Subtotal | $20,335.78 |
| | | Tax | $0.00 |
| | | **Invoice Total ▶** | $20,335.78 |

97

11 6586 

## *Life Cycle Services*
### *Invoice Tracking & Summary--Invoice Request Form*

↵ = press enter to select from a list          Record Number:

### Invoice Request and Contract/Job Detail

| |
|---|
| LCS Invoice Requester Name.  Beth Donley |
| Date Invoice Request Received:  March 20, 2000 |
| Date Invoice Request Logged: |
| Branch Number        179/CA |
| Region Name. Northeast |
| District Name: |
| Contract/job name. |
| Contract/job number |
| Revenue to be Deferred? |

### Invoice Customer Detail

| | |
|---|---|
| PO Number: 4600728632 | NOVA Customer ID: 46018144 |
| Bill to:      **Owens Corning**<br>**One Owens Corning Pkwy**<br>**Toledo, OH  43659** | Ship To:      **Owens Corning**<br>**One Owens Corning Pkwy**<br>**Toledo, OH  43659** |
| Customer Name:  Owens Corning | Customer Contact: Marci Frederick |
| Attn: Marci Frederick | Tax Exempt? Yes, #98-002530 |
| | |
| | |

### Invoice Sales Credit Detail

| | |
|---|---|
| Rep Name: House Account | Rep1 ID: House Account |
| Product Rep2 Name: | Product Rep1 ID |
| SAE: | SAE ID: |
| AE Name. | AE ID: |

### Invoice SKU Detail

| | Comment Field to appear on invoice |
|---|---|
| 1-LCS SKU: | **CLBS-HDCS: RLA Support for OC Asia Pacific,**<br>**369 seats @ $31.34 each – March 2000 = $11,564.46.**<br>**RLA Support for Latin America,**<br>**98 seats @ $31.34 each – March 2000 - $3,071.32.**<br>**Integration Lab,**<br>**38 application @ $150.00 each – March 2000 = $5,700.00.** |
| 2-NSG SKU: | |

Total Requested Amount: **$20,335.78**

### Invoice Completion Detail

| Invoice Date | Invoiced Amount. |
|---|---|
| | |

Form Version "February 16, 1996"

# INVOICE

**Inacom.**
*Running everything™*

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

 **REMIT TO** 

OWENS CORNING
Attn. Jeff Damman
Owens Corning
1 Owens Corning Pkwy
Toledo, OH 43659-1000

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 4/18/00 | 11011790 |

| CUSTOMER P.O. |
|---|
| |

| GSA NUMBER |
|---|
| |

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 48018144 | 70282 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 818897 | | | |
| | | | |
| OWENS CORNING | | | |
| Owens Corning | | | |
| Toledo, OH 43659 | | | |
| | | | |
| PO# 4500744559. ESB/ PEOPLESOFT SUPPORT   19 UNITS @ $100. | 1 00 | 1,900 00 | 1,900 00 |

**TERMS: Due Upon receipt of Invoice**   We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U S  Department of labor issued under section 14 thereof

| SUBTOTAL | 1,900.00 |
|---|---|
| TAX | .00 |
| TOTAL DUE | 1,900.00 |

99

# inacom

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

**INVOICE**

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04.18.00 | 11011790 |

| CUSTOMER PO REFERENCE |
|---|
| |

| CUSTOMER REFERENCE |
|---|
| |

| CUSTOMER NUMBER | CONTRACT NUMBER |
|---|---|
| 48018144 | 818897 |

OWENS CORNING                000310

Attn: Jeff Damman
Owens Corning
1 Owens Corning Pkwy
Toledo OH 43659 1000

FEDERAL TAX ID: 47-0681813

RECAP INVOICE # 70262

Please contact your Inacom Customer Service
Representative at 800 301 9068 regarding any
questions on this billing

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 000818897 | | | |
| SERVICE LOCATION 004514968 OWENS CORNING Owens Corning Toledo, OH 43659 - | | | |
| CUSTOMER PO SYSTEMS MAINTENANCE- NO SERIAL (04/01/00) (04/30/00) PO# 4500744559. ES2/ PEOPLESOFT SUPPORT. 19 UNITS @ $100.00 EACH | 1.00 | $1,900.00 | $1,900.00 |
| | | **Subtotal** | $1,900.00 |
| | | **Tax** | $0.00 |
| | | **Invoice Total ▶** | $1,900.00 |

100

 

## *Life Cycle Services*
### *Invoice Tracking & Summary--Invoice Request Form*

⏎ = *press enter to select from a list*                    Record Number:

### Invoice Request and Contract/Job Detail

| |
|---|
| LCS Invoice Requester Name:  **Beth Donley** |
| Date Invoice Request Received:  **April 17, 2000** |
| Date Invoice Request Logged: |
| Branch Number:          **179/CA** |
| Region Name:  Northeast |
| District Name: |
| Contract/job name: |
| Contract/job number: |
| Revenue to be Deferred? |

### Invoice Customer Detail

| PO Number: 4500744659 | NOVA Customer ID: 48018144 |
|---|---|
| Bill to:        **Owens Corning**<br>            **One Owens Corning Pkwy**<br>            **Toledo, OH  43659** | Ship To:      **Owens Corning**<br>            **One Owens Corning Pkwy**<br>            **Toledo, OH  43659** |
| Customer Name:  Owens Corning | Customer Contact: Jeff Damman |
| Attn: Jeff Damman | Tax Exempt? Yes, #98-002530 |
| | |
| | |

### Invoice Sales Credit Detail

| Rep Name: House Account | Rep1 ID: House Account |
|---|---|
| Product Rep2 Name: | Product Rep1 ID: |
| SAE. | SAE ID: |
| AE Name: | AE ID: |

### Invoice SKU Detail

| | Comment Field to appear on invoice: |
|---|---|
| 1-LCS SKU: | **LCMS-003: ESB/PeopleSoft Support**<br>      **April 2000 - 19 units @ $100.00 Each = $1,900.00.** |
| 2-NSG SKU: | |

Total Requested Amount: **$1,900.00**

### Invoice Completion Detail

| Invoice Date: | Invoiced Amount: |
|---|---|
| Invoice Source: | Sales Tax: |
| | Invoice Total |

Form Version "February 16, 1996"



**inacom**
*Meaning it smrchising*

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

OWENS CORNING
Attn Jeff Damman
Owens Corning
1 Owens Corning Pkwy
Toledo, OH 43659-1000

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 4/18/00 | 11011798 |

| CUSTOMER P O |
|---|

| USA NUMBER |
|---|

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 48018144 | 70262 |

Please contact your Inacom Customer Service
representative at (800) 301-9058 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681913

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 818897 | | | |
| | | | |
| OWENS CORNING | | | |
| Owens Corning | | | |
| Toledo, OH 43659 | | | |
| | | | |
| PO# 4500728443  SEE ATTACHMENT | 1 00 | 734,440.62 | 734,440.62 |

**TERMS: Due Upon receipt of Invoice**  We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U S Department of labor issued under section 14 thereof

| SUBTOTAL | 734,440.62 |
|---|---|
| TAX | .00 |
| TOTAL DUE | 734,440.62 |

# inacom

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

**INVOICE**

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04 18.00 | 11011798 |

| CUSTOMER PO REFERENCE |
|---|
| |

| CUSTOMER REFERENCE |
|---|
| |

| CUSTOMER NUMBER | CONTRACT NUMBER |
|---|---|
| 48018144 | 818897 |

OWENS CORNING                    000310
Attn: Jeff Damman
Owens Corning
1 Owens Corning Pkwy
Toledo OH 43659 1000

FEDERAL TAX ID 47-0681813

RECAP INVOICE # 70262

Please contact your Inacom Customer Service
Representative at 800.301.9068 regarding any
questions on this billing

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 000818897 | | | |
| | | | |
| SERVICE LOCATION 004514968 | | | |
| OWENS CORNING | | | |
| Owens Corning | | | |
| Toledo, OH 43659 - | | | |
| | | | |
| CUSTOMER PO | | | |
| SYSTEMS MAINTENANCE- NO SERIAL (04/01/00) (04/30/00) | 1.00 | $734,440.62 | $734,440.62 |
| PO# 4500728443 SEE ATTACHMENT | | | |

| | |
|---|---|
| Subtotal | $734,440.62 |
| Tax | $0.00 |
| **Invoice Total ▶** | $734,440.62 |

 

## *Life Cycle Services*
### *Invoice Tracking & Summary--Invoice Request Form*

⏎ = *press enter to select from a list*                    Record Number:

### Invoice Request and Contract/Job Detail

| | |
|---|---|
| LCS Invoice Requester Name:  Beth Donley | |
| Date Invoice Request Received:  April 17, 2000 | |
| Date Invoice Request Logged: | |
| Branch Number:        179/CA | |
| Region Name  Northeast | |
| District Name | |
| Contract/job name | |
| Contract/job number: | |
| Revenue to be Deferred? | |

### Invoice Customer Detail

| PO Number: 4600728443 | NOVA Customer ID: 48018144 |
|---|---|
| Bill to:      **Owens Corning**<br>            **One Owens Corning Pkwy**<br>            **Toledo, OH  43659** | Ship To:     **Owens Corning**<br>            **One Owens Corning Pkwy**<br>            **Toledo, OH  43659** |
| Customer Name:  Owens Corning | Customer Contact: Jeff Damman |
| Attn: Jeff Damman | Tax Exempt? Yes, #98-002630 |
| | |

### Invoice Sales Credit Detail

| Rep Name: House Account | Rep1 ID: House Account |
|---|---|
| Product Rep2 Name: | Product Rep1 ID· |
| SAE: | SAE ID· |
| AE Name: | AE ID· |

### Invoice SKU Detail

Form Version "February 16, 1996"

| | Comment Field to appear on invoice |
|---|---|
| 1-LCS SKU | **LCMS-003: Life Cycle Services**<br>  Seat Count for USA<br>  5640 seats @ $123.35 each April 2000 = $695,694.00.<br>  Implementation Fees for April 2000 = $11,317.29.<br>  Charleston, WV surcharge<br>  194 seats @ $34.00 each – April 2000 = $6,596.00.<br>  Executive Support/Toledo – April 2000 = $13,000.00.<br>  24X7 On-Call Service<br>  Toledo and Granville – April 2000 = $1,200.00.<br>  Sullivan Warehouse Labor – April 2000 = $3,600.00.<br>  Integration Lab Resource (April 1st througt the 7th only.<br>  April 2000 – 1 @ $13,000.00 = $3,033.33. |
| 2-NSG SKU. | |

Total Requested Amount: **$734,440.62**

**Invoice Completion Detail**

| Invoice Date: | Invoiced Amount: |
|---|---|
| Invoice Source: | Sales Tax: |
| | Invoice Total |
| Invoice #: | Accrued Amount: |
| | Month & Year (MM/YY): |

Form Version "February 16, 1996"

# INVACOM.
*Running to everything™*

PO BOX ****-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

OWENS CORNING
Attn Jeff Damman
Owens Corning
1 Owens Corning Pkwy
Toledo, OH 43659-1000

## INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 4.19/00 | 11012514 |

CUSTOMER P O

USA NUMBER

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 4801814-4 | 70378 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 818897 | | | |
| | | | |
| OWENS CORNING | | | |
| Owens Corning | | | |
| Toledo, OH 43659 | | | |
| | | | |
| PO# 4500749140.  LCS.  SEAT COUNT FOR CANADA.  482 SEATS @ $ | 1 00 | 59,454 70 | 59,454 70 |
| | | | |
| | | SUBTOTAL | 59,454.70 |
| | | TAX | .00 |
| | | TOTAL DUE | 59,454.70 |

**TERMS: Due Upon receipt of invoice**   We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U S Department of Labor issued under section 14 thereof

106

# inacom

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

OWENS CORNING                    000323

Attn: Jeff Damman
Owens Corning
1 Owens Corning Pkwy
Toledo OH 43659 1000

## INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04.19.00 | 11012514 |

| CUSTOMER PO REFERENCE |
|---|
| |

| CUSTOMER REFERENCE |
|---|
| |

| CUSTOMER NUMBER | CONTRACT NUMBER |
|---|---|
| 48018144 | 818897 |

FEDERAL TAX ID  47-0581813

RECAP INVOICE # 70376

Please contact your Inacom Customer Service
Representative at 800.301.9068 regarding any
questions on this billing

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 000818897 | | | |
| | | | |
| SERVICE LOCATION 004514968 | | | |
| OWENS CORNING | | | |
| Owens Corning | | | |
| Toledo, OH 43659 - | | | |
| CUSTOMER PO | | | |
| SYSTEMS MAINTENANCE- NO SERIAL (04/01/00) (04/30/00) | 1.00 | $59,454.70 | $59,454.70 |
| PO# 4500740140. LCS, SEAT COUNT FOR CANADA. 482 SEATS @ $123.35 EACH. | | | |
| | | | |
| | Subtotal | | $59,454.70 |
| | Tax | | $0.00 |
| | Invoice Total ▶ | | $59,454.70 |



**INVOICE**

PO BOX 7777-W4310
PHILADELPHIA, PA  19175-4310

▲ ▲ REMIT TO ▲ ▲

OWENS CORNING
Attn: Jeff Damman
Owens Corning
1 Owens Corning Pkwy
Toledo, OH 43659-1000

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 1/19/00 | 11012520 |

CUSTOMER P.O

GSA NUMBER

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 48018144 | 70378 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 818897 | | | |
| | | | |
| OWENS CORNING | | | |
| Owens Corning | | | |
| Toledo, OH 43659 | | | |
| | | | |
| PO# 45007728544   BILLLABLE NTH AMERICA | 1 00 | 4,751 67 | 4,751 67 |

**TERMS: Due Upon receipt of Invoice**  We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 8,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U S  Department of labor issued under section 14 thereof

| | |
|---|---|
| SUBTOTAL | 4,751 67 |
| TAX | .00 |
| TOTAL DUE | 4,751 67 |

# inacom

PAGE : 14

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

## INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04-19-00 | 11012520 |

| CUSTOMER PO REFERENCE |
|---|
| |

| CUSTOMER REFERENCE |
|---|
| |

| CUSTOMER NUMBER | CONTRACT NUMBER |
|---|---|
| 48018144 | 818897 |

OWENS CORNING    C00323

Attn  Jeff Damman
Owens Corning
1 Owens Corning Pkwy
Toledo OH 43659 1000

FEDERAL TAX ID 47-0681813

RECAP INVOICE # 70378

Please contact your Inacom Customer Service
Representative at 800 301 9068 regarding any
questions on this billing

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 000818897 | | | |
| SERVICE LOCATION 004514968<br>OWENS CORNING<br>Owens Corning<br>Toledo, OH 43659 - | | | |
| CUSTOMER PO<br>SYSTEMS MAINTENANCE- NO SERIAL (04/01/00) (04/30/00)<br>PO# 45007728544, BILLLABLE NTH AMERICA | 1.00 | $4,751.67 | $4,751.67 |
| | | | |
| | | Subtotal | $4,751.67 |
| | | Tax | $0.00 |

# INVOICE

  **Inacom.**
Running is everything.™

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

OWENS CORNING
Attn Jeff Damman
Owens Corning
1 Owens Corning Pkwy
Toledo, OH 43659-1000

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 4/19/00 | 11012524 |

| CUSTOMER P.O. |
|---|
| |

| GSA NUMBER |
|---|
| |

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 48018144 | 70378 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 818897 | | | |
| | | | |
| OWENS CORNING | | | |
| Owens Corning | | | |
| Toledo, OH 43659 | | | |
| | | | |
| PO# 4500728532. RLA SUPPORT FOR OC ASIA PACIFIC, 369 SEATS | 1 00 | 20,035 78 | 20,035 78 |

**TERMS: Due Upon receipt of Invoice**   We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U S Department of labor issued under section 14 thereof

| | |
|---|---|
| SUBTOTAL | 20,035.78 |
| TAX | 00 |
| TOTAL DUE | 20,035 78 |

# inacom

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

## INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04 19 00 | 11012524 |

| CUSTOMER PO REFERENCE |
|---|
| |

| CUSTOMER REFERENCE |
|---|
| |

| CUSTOMER NUMBER | CONTRACT NUMBER |
|---|---|
| 48018144 | 818897 |

OWENS CORNING                    CCC323

Attn: Jeff Damman
Owens Corning
1 Owens Corning Pkwy
Toledo OH 43659 1000

FEDERAL TAX ID: 47-0581813

RECAP INVOICE # 70378

Please contact your inacom Customer Service
Representative at 800 301 9068 regarding any
questions on this billing

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 000818897 | | | |
| | | | |
| SERVICE LOCATION 004514968 | | | |
| OWENS CORNING | | | |
| Owens Corning | | | |
| Toledo, OH 43659 - | | | |
| | | | |
| CUSTOMER PO | 1.00 | $20,035.78 | $20,035.78 |
| SYSTEMS MAINTENANCE- NO SERIAL (04/01/00) (04/30/00) | | | |
| PO# 4500725532, RLA SUPPORT FOR OC ASIA PACIFIC, 369 SEATS @ $31.34. RLA SUPPORT | | | |
| FOR LATIN AMERICA, 98 SEATS @ $31.43 EA. INTEGRATION LAB, 36 APPLICATION @ $150.00 EA | | | |

| | | |
|---|---|---|
| Subtotal | | $20,035.78 |
| Tax | | $0.00 |



11994

## Life Cycle Services
### Invoice Tracking & Summary--Invoice Request Form

⌨ = press enter to select from a list                    Record Number:

### Invoice Request and Contract/Job Detail

| | |
|---|---|
| LCS Invoice Requester Name:  Beth Donley | |
| Date Invoice Request Received:  April 17, 2000 | |
| Date Invoice Request Logged: | |
| Branch Number:        179/CA | |
| Region Name  Northeast | |
| District Name: | |
| Contract/job name: | |
| Contract/job number: | |
| Revenue to be Deferred? | |

### Invoice Customer Detail

| PO Number: 4600728532 | NOVA Customer ID: 48018144 |
|---|---|
| Bill to:      **Owens Corning**<br>              **One Owens Corning Pkwy**<br>              **Toledo, OH  43669** | Ship To:      **Owens Corning**<br>              **One Owens Corning Pkwy**<br>              **Toledo, OH  43669** |
| Customer Name:  Owens Corning | Customer Contact: Jeff Damman |
| Attn: Jeff Damman | Tax Exempt? Yes, #98-002530 |
| | |

### Invoice Sales Credit Detail

| Rep Name: House Account | Rep1 ID: House Account |
|---|---|
| Product Rep2 Name: | Product Rep1 ID: |
| SAE: | SAE ID: |
| AE Name: | AE ID: |

### Invoice SKU Detail

| | Comment Field to appear on invoice: |
|---|---|
| 1-LCS SKU | **CLBS-HDCS: RLA Support for OC Asia Pacific,**<br>          **369 seats @ $31.34 each – April 2000 = $11,564.46.**<br>          **RLA Support for Latin America,**<br>          **98 seats @ $31.34 each – April 2000 - $3,071.32.**<br>          **Integration Lab,**<br>          **36 application @ $150.00 each – April 2000 = $5,400.00.** |
| 2-NSG SKU | |

Total Requested Amount: **$20,035.78**

### Invoice Completion Detail

| Invoice Date | Invoiced Amount: |
|---|---|

Form Version "February 16, 1996"



**inacom.**
*Running Something*

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

OWENS CORNING
Attn Jeff Damman
Owens Corning
1 Owens Corning Pkwy
Toledo, OH 43659-1000

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 5 25 00 | 11028069 |

**CUSTOMER P.O**

**CSA NUMBER**

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 48018144 | 72236 |

Please contact your Inacom Customer Service
representative at (800) 301-9058 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 818897 | | | |
| | | | |
| OWENS CORNING | | | |
| Owens Corning | | | |
| Toledo, OH 43659 | | | |
| | | | |
| LCMIS-003 BILLABLE NORTH AMERICA-MAY 2000=$9,505 77 | 1 00 | 9,505 77 | 9,505 77 |

| | | |
|---|---|---|
| **TERMS: Due Upon receipt of Invoice** We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U S Department of labor issued under section 14 thereof | SUBTOTAL | 9,505 77 |
| | TAX | .00 |
| | TOTAL DUE | 9,505 77 |

113

**INVOICE**

PO BOX 7777-W4313
PHILADELPHIA PA 19175-4310

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05 25 00 | 11028069 |

| CUSTOMER PO REFERENCE |
|---|
| |

| CUSTOMER REFERENCE |
|---|
| |

| CUSTOMER NUMBER | CONTRACT NUMBER |
|---|---|
| 48018144 | 818897 |

OWENS CORNING
Attn  Jeff Damman
Owens Corning
1 Owens Corning Pkwy
Toledo OH 43659 1000

00050

FEDERAL TAX ID  47-0681813

RECAP INVOICE # 72236

Please contact your Inacom Customer Service
Representative at 800 301 9068 regarding any
questions on this billing

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 000818897 | | | |
| | | | |
| SERVICE LOCATION 004514968 | | | |
| OWENS CORNING | | | |
| Owens Corning | | | |
| Toledo, OH 43659 • | | | |
| | | | |
| CUSTOMER PO | | | |
| SYSTEMS MAINTENANCE- NO SERIAL (05/22/00) (05/22/00) | 1.00 | $9,505.77 | $9,505.77 |
| LCMS-003: BILLABLE NORTH AMERICA-MAY 2000 • $9,505.77 | | | |

| | |
|---|---|
| Subtotal | $9,505.77 |
| Tax | $0.00 |
| **Invoice Total** ▶ | $9,505.77 |



**Inacom.**
*Making it everything™*

PO BOX 7777-W4310
PHILADELPHIA, PA  19175-4310

▲ ▲ REMIT TO ▲ ▲

OWENS CORNING
Attn: Jeff Damman
Owens Corning
t Owens Corning Pkwy
Toledo, OH 43659-1000

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 5/25/00 | 11028070 |

**CUSTOMER PO**

**USA NUMBER**

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 48018144 | 72238 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 618697 | | | |
| OWENS CORNING | | | |
| Owens Corning | | | |
| Toledo, OH 43659 | | | |
| LCMS-003 LIFE CYCLE SERVICES SEAT COUNT FOR CANADA  508 | 1 00 | 62,611 00 | 62,611 00 |

| | | SUBTOTAL | 62,611.00 |
|---|---|---|---|
| **TERMS: Due Upon receipt of invoice** | We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U S Department of labor issued under section 14 thereof | TAX | .00 |
| | | TOTAL DUE | 62,611.00 |

115

**INVOICE**

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05 25 00 | 110280 |

| CUSTOMER PO REFERENCE |
|---|
|  |

| CUSTOMER REFERENCE |
|---|
|  |

| CUSTOMER NUMBER | CONTRACT NUMBER |
|---|---|
| 48018144 | 818897 |

PC BOX ----.43'0
PHILADELPHIA, PA 19175-4310

OWENS CORNING                          0005'0
Attn. Jeff Damman
Owens Corning
1 Owens Corning Pkwy
Toledo OH 43659 1000

FEDERAL TAX IC  47-0581813

RECAP INVOICE # 72236

Please contact your Inacom Customer Service
Representative at 800 301 9068 regarding any
questions on this billing

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 000818897 |  |  |  |
| SERVICE LOCATION 004514968<br>OWENS CORNING<br>Owens Corning<br>Toledo, OH 43659 - |  |  |  |
| CUSTOMER PO<br>SYSTEMS MAINTENANCE- NO SERIAL (05/22/00) (05/22/00)<br>LCMS-003: LIFE CYCLE SERVICES SEAT COUNT FOR CANADA, 508 SEATS @$123.25 EACH MAY<br>2000 = $62,611.00 | 1.00 | $62,611.00 | $62,611 00 |

| | |
|---|---|
| Subtotal | $62,611 00 |
| Tax | $0.00 |
| **Invoice Total ▶** | $62,611 00 |

# Inacom.

*Meaning it something™*

PO BOX ????-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ REMIT TO ▲ ▲

OWENS CORNING
Attn Brook Brown
2790 Columbus Rd, Rt. 16
Granville, OH 43023-

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 5-25-00 | 11028071 |

| CUSTOMER P O |
|---|
|  |

| GSA NUMBER |
|---|
|  |

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 48018144 | 72237 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0881813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 818897 | | | |
| | | | |
| OWENS CORNING | | | |
| 2790 Columbus Rd, Rt 16 | | | |
| Granville, OH 43023 | | | |
| | | | |
| LCMS-003. INTEGREX-618@ $123.25 EACH- MAY 2000=$76,168.50 | 1 00 | 76,168.50 | 76,168 50 |

| | | | |
|---|---|---|---|
| **TERMS: Due Upon receipt of Invoice** We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U S Department of Labor issued under section 14 thereof | SUBTOTAL | 76,168.50 | |
| | TAX | .00 | |
| | TOTAL DUE | 76,168.50 | |

**INVOICE**

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05 25 00 | 110282?? |

| CUSTOMER PO REFERENCE |
|---|
| |

| CUSTOMER REFERENCE |
|---|
| |

| CUSTOMER NUMBER | CONTRACT NUMBER |
|---|---|
| 48018144 | 818897 |

PC BOX ????-4430
PHILADELPHIA  PA 19175-4310

OWENS CORNING                     0005??
Attn  Brook Brown
2790 Columbus Rd. Rt. 16
Granville OH 43023

FEDERAL TAX ID  47-0681813

RECAP INVOICE # 72237

Please contact your Inacom Customer Service
Representative at 800 301 9068 regarding any
questions on this billing

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 000818897 | | | |
| | | | |
| SERVICE LOCATION 004702775 | | | |
| OWENS CORNING | | | |
| 2790 Columbus Rd, Rt 16 | | | |
| Granville, OH 43023 · | | | |
| | | | |
| CUSTOMER PO | | | |
| SYSTEMS MAINTENANCE- NO SERIAL (05/22/00) (05/22/00) | 1.00 | $76,168.50 | $76,168.50 |
| LCMS-003: INTEGREX-616@ $123.25 EACH- MAY 2000 = $76,168.50 | | | |

| | | |
|---|---|---|
| **Subtotal** | | $76,168.50 |
| **Tax** | | $0.00 |
| **Invoice Total ▶** | | $76,168.50 |

REMITTANCE ADVICE - LOCATION

| INVOICE DATE | INVOICE RECAP NUMBER |
|---|---|
| 05 25 00 | 73237 |

CUSTOMER PO

CUSTOMER NUMBER
48018144

PO BOX 7777 W4310
PHILADELPHIA PA 19175-4310

▲ ▲ REMIT TO: ▲ ▲

OWENS CORNING    00051
Attn  Brook Brown
2790 Columbus Rd. Rt 16
Granville OH 43023

Please contact your Inacom Customer Service
Representative at 800 301 9068 regarding any
questions on this billing

FEDERAL TAX ID  47-0681813

TOTAL NUMBER OF INVOICES:
1

| INVOICE | LOCATION | CUSTOMER PO | CUSTOMER SALES/COST CENTER | PRE TAX AMOUNT | TAX AMOUNT | INVOICE TOTAL |
|---|---|---|---|---|---|---|
| 11028071 | OWENS CORNI | | | $76,168.50 | $0.00 | $76,168.50 |

| TERMS: Due upon receipt of invoice | We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as amended  and of regulations and orders of the U S Department of Labor issued under section 14 thereof | | |
|---|---|---|---|

| SUBTOTAL | $76,168.50 |
|---|---|
| TOTAL TAX | $0.00 |
| TOTAL DUE ▶ | $76,168.50 |
| AMOUNT ENCLOSED | |

**PLEASE RETURN THIS PAGE WITH PAYMENT**


**inacom.**
*Running it everything™*

PO BOX 7777-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ **REMIT TO** ▲ ▲

OWENS CORNING
Attn Jeff Damman
Owens Corning
1 Owens Corning Pkwy
Toledo, OH 43659-1000

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 5/25/00 | 11026073 |

| CUSTOMER PO |
|---|

| USA NUMBER |
|---|

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 48018144 | 72236 |

Please contact your inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 818897 | | | |
| | | | |
| OWENS CORNING | | | |
| Owens Corning | | | |
| Toledo, OH 43659 | | | |
| | | | |
| LCMS-003· LIFE CYCLE SERVICES SEAT COUNT FOR USA 5639@ $ | 1 00 | 701,364 75 | 701,364 75 |
| | | | |
| EXECUTIVE SUPPORT/TOLEDO·MAY 2000=$13,000 00  24X7 ON-CAL | 1 00 | 18,100 00 | 18,100 00 |

| | | |
|---|---|---|
| **TERMS: Due Upon receipt of Invoice** | We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U S Department of labor issued under section 14 thereof | |

| SUBTOTAL | 719,464.75 |
|---|---|
| TAX | .00 |
| TOTAL DUE | 719,464.75 |

120

# INVOICE

PO BOX ~~~ 44310
PHILADELPHIA PA 19175-4310

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| C5 25 C0 | '1028C'3 |

| CUSTOMER PO REFERENCE |
|---|
| |

| CUSTOMER REFERENCE |
|---|
| |

| CUSTOMER NUMBER | CONTRACT NUMBER |
|---|---|
| 48018144 | 818897 |

OWENS CORNING                                        C005'C

Attn  Jeff Damman
Owens Corning
1 Owens Corning Pkwy
Toledo OH 43659 1000

FEDERAL TAX ID  47-068'813

RECAP INVOICE # 72336

Please contact your Inacom Customer Service
Representative at 800 301 9068 regarding any
questions on this billing.

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 000818897 | | | |
| | | | |
| SERVICE LOCATION 004514968 | | | |
| OWENS CORNING | | | |
| Owens Corning | | | |
| Toledo, OH 43659 · | | | |
| | | | |
| CUSTOMER PO | | | |
| SYSTEMS MAINTENANCE- NO SERIAL (05/22/00) (05/22/00) | 1.00 | $701,364.75 | $701,364.75 |
| LCMS-003: LIFE CYCLE SERVICES SEAT COUNT FOR USA 5639@ $123.25 = $695,006.75. | | | |
| CHARLESTON, WV SURCHARGE 187 SEATS@ $34.00 EACH -MAY 2000 = $6,358.00 | | | |

| | |
|---|---|
| Subtotal | $719,464.75 |
| Tax | $0.00 |
| Invoice Total ▶ | $719 464.75 |

121

 

**Inacom.**
*Running is everything™*

PO BOX ????-W4310
PHILADELPHIA, PA 19175-4310

▲ ▲ **REMIT TO** ▲ ▲

OWENS CORNING
Attn Jeff Damman
Owens Corning
1 Owens Corning Pkwy
Toledo, OH 43659-1000

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 5/25/00 | 11028074 |

| CUSTOMER P.O |
|---|

| USA NUMBER |
|---|

| CUSTOMER NUMBER | RECAP NUMBER |
|---|---|
| 48018144 | 72236 |

Please contact your Inacom Customer Service
representative at (800) 301-9068 regarding any
questions on this billing
FEDERAL TAX ID: 47-0681813

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| CONTRACT 818697 | | | |
| OWENS CORNING | | | |
| Owens Corning | | | |
| Toledo, OH 43659 | | | |
| LCMS-003  ESB/PEOPLESOFT SUPPORT-MAY 2000-29 UNITS @ $10 | 1 00 | 2,900 00 | 2,900 00 |

**TERMS: Due Upon receipt of Invoice**   We hereby certify that these goods and/or services were produced in compliance with all applicable requirements of sections 6,7, and 12 of the Fair Labor Standards Act, as Amended, and of regulations and orders of the U S Department of labor issued under section 14 thereof

| | |
|---|---|
| SUBTOTAL | 2,900.00 |
| TAX | .00 |
| TOTAL DUE | 2,900.00 |

122