# EXHIBIT "C"

LEAD, MEGA, APPEAL, CLMSAGNT, ReferWithdrawn

## U.S. Bankruptcy Court
## District of Delaware (Delaware)
## Bankruptcy Petition #: 00-03837-JKF

*Assigned to:* Judith K. Fitzgerald                    *Date Filed:* 10/05/2000
Chapter 11
Previous chapter 11
Voluntary
Asset

**OWENS CORNING, A**               represented by **David R. Hurst**
**DELAWARE CORPORATION**                            Skadden, Arps, Slate, Meagher & Flom
ONE OWENS CORNING                                   One Rodney Square
PARKWAY                                             P.O. BOX 636
TOLEDO, OH 43659                                    Wilmington, DE 19899-0636
SSN:                                                usa
Tax id: 34-4323452                                  302 651-3000
*Debtor*                                            Fax : 302-651-3001
                                                    Email: dhurst@skadden.com

                                                    **Domenic E. Pacitti**
                                                    Saul Ewing LLP
                                                    222 Delaware Ave., Ste 1200
                                                    P.O. BOX 1266
                                                    Wilmington, DE 19899
                                                    usa
                                                    302 421-6864
                                                    Fax : 302-421-5881
                                                    Email: dpacitti@saul.com

                                                    **Donald J. Detweiler**
                                                    Saul Ewing LLP
                                                    222 Delaware Avenue
                                                    P.O. Box 1266
                                                    Wilmington, DE 19899
                                                    usa
                                                    302-421-6834
                                                    Fax : 302-421-5872
                                                    Email: saulbankruptcy@saul.com

                                                    **H. Buswell Roberts, Jr.**
                                                    Shumaker, Loop & Kendrick, LLP
                                                    1000 Jackson Street
                                                    Toledo, OH 43624

                                                    **J. Kate Stickles**

Saul, Ewing LLP
222 Delaware Ave
P.O. BOX 1266
Wilmington, DE 19899-1266
usa
302-421-6873
Fax : 302-421-5879
Email: kstickles@saul.com

**J. Kate Stickles**
Saul Ewing LLP
222 Delaware Avenue
PO Box 1266
Wilmington, DE 19899-1266
302-421-6873
Fax : 302-421-5879
Email: kstickles@saul.com

**Jeremy W. Ryan**
Saul Ewing LLp
222 Delaware Avenue
Wilmington, DE 19899
usa
302-421-6805
Fax : 302-421-5861
Email: jryan@saul.com

**Kathleen P. Makowski**
Saul Ewing LLP
222 Delaware Avenue
Suite 1200
P.O. Box 1266
Wilmington, DE 19899
usa
302 421-6898
Fax : 302-421-5864
Email: kmakowski@saul.com

**Maria Aprile Sawczuk**
Saul Ewing LLP
222 Delaware Avenue
Suite 1200
Wilmington, DE 19801
302-421-6844
Fax : 302-421-5883
Email: msawczuk@saul.com

**Mark S. Chehi**
Skadden,Arps,Slate,Meagher & Flom
One Rodney Square, P.O. Box 636

Wilmington, DE 19899-0636
usa
302 651-3000
Fax : 302-651-3160
Email: mchehi@skadden.com

**Mark T Hurford**
Campbell & Levine, LLC
800 King Street
Suite 300
Wilmington, DE 19801
302-426-1900
Fax : 302-426-9947
Email: cl@camlev.com

**Mark Minuti**
Saul Ewing LLP
222 Delaware Ave, Suite 1200
P.O. Box 1266
Wilmington, DE 19899
302 421-6840
Fax : 302 421-5873
Email: mminuti@saul.com

**MaryJo Bellew**
Saul Ewing LLP
222 Delaware Avenue
Suite 1200
Wilmington, DE 19899
302-421-6886
Fax : 302-421-5886
Email: mbellew@saul.com

**Michael F. Bonkowski**
Saul Ewing LLP
222 Delaware Avenue
Suite 1200
Wilmington, DE 19801
302-421-6863
Fax : 302-421-5869
Email: mbonkowski@saul.com

**Norman L. Pernick**
Saul, Ewing,Remick & Saul
222 Delaware Avenue,Suite 1200
Wilmington, DE 19899
302 421-6824
Email: saulbankruptcy@saul.com

**Patrick Joseph Reilley**

Saul Ewing LLP
222 Delaware Avenue
Suite 1200
Wilmington, DE 19899
302-421-6885
Fax : 302-421-5887
Email: preilley@saul.com

**Raymond Howard Lemisch**
Adelman Lavine Gold and Levin, PC
919 N. Market Street, Suite 710
Wilmington, DE 19801
302-654-8200
Fax : 302-654-8217
Email: rlemisch@adelmanlaw.com

**Richard F. Rescho**
Law Offices of Christopher E. Grell
360 22nd Street
Suite 320
Oakland, CA 94612
510-832-2980
Fax : 510-832-2986
Email: rrescho2001@yahoo.com

**Ronald D. Quintrell**

**Sharon M Zieg**
Young, Conaway, Stargatt & Taylor
The Brandywine Bldg., 17th Floor
1000 West Street
PO Box 391
Wilmington, DE 19899
302-571-6600
Fax : 302-576-3350
Email: bankruptcy@ycst.com

**Andersen Logistics, Inc.**
*Petitioning Creditor*

represented by **Teresa K.D. Currier**
Klett Rooney Lieber & Schorling
1000 West St., Ste. 1410
Wilmington, DE 19801
302-552-4220
Fax : 302-552-4295
Email: currier@klettrooney.com

**CSX Transportation, Inc.**
P.O. Box 44053
Jacksonville, FL 32231-4053
*Petitioning Creditor*

represented by **CSX Transportation, Inc.**
PRO SE

**(Indenture Trustee) Wilmington Trust Company**
c/o Pryor Cashman Sherman & Flynn LLP
410 Park Avenue
New York, NY 10022
212-421-4100
*Trustee*

represented by **Dallas L. Albaugh**
Pryor Cashman Sherman & Flynn LLP
410 Park Avenue
10th Floor
New York, NY 10022
212-421-4100
Fax : 212-326-0806
Email: dalbaugh@pryorcashman.com

**Frank J. Perch III**
Office of the U.S. Trustee
844 King Street, Suite 2207
Lock Box 35
Wilmington, DE 19801
usa
302-573-6491
*U.S. Trustee*

**Francis E McGovern**
William W. Erhart, P.A.
800 King Street
Suite 302
Wilmington, DE 19801
302-651-0113
*Mediator*

represented by **William W. Erhart**
William W. Erhart, P.A.
800 King Street
Suite 302
Wilmington, DE 19801
302-651-0113
Fax : 302-651-0331
Email: erhartw@covad.net

**Official Committee of Unsecured Creditors,** *Committee of Unsecured Creditors Creditor Committee*

represented by **Christopher Martin Winter**
Duane Morris LLP
1100 N. Market Street
Suite 1200
Wilmington, DE 19801-1246
302.657.4951
Fax : 302.657.4901
Email: cmwinter@duanemorris.com

**Christopher Martin Winter**
Morris Nichols Arsht & Tunnell
1201 Market Street
Wilmington, DE 19899-1347
302-575-7342
Fax : 302-575-4693
Email: cwinter@mnat.com

**Christopher Martin Winter**
Morris Nichols Arsht & Tunnell
1201 Market Street
Wilmington, DE 19899-1347
302-575-7342

Fax : 302-575-4693
Email: cwinter@mnat.com

**Donna L. Harris**
Morris, Nichols, Arsht & Tunnell
1201 N. Market Street
P. O. Box 1347
Wilmington, DE 19899
usa
302-658-9200
Fax : 302-658-3989
Email: donnaharris@mnat.com

**Francis A. Monaco Jr.**
Monzack and Monaco, P.A.
1201 Orange St., Ste 400
Wilmington, DE 19801
usa
302 656-8162
Fax : 302-656-2769
Email: fmonaco@monlaw.com

**Gregory Thomas Donilon**
Morris, Nichols, Arsht & Tunnell
1201 N. Market Street
P.O. Box 1347
Wilmington, DE 19899
302-658-9200
Fax : 302-658-3989
Email: gdonilon@mnat.com

**Joseph J. Bodnar, Esq**
Monzack and Monaco, P.A.
1201 Orange St.
Suite 400
Wilmington, DE 19801
usa
302 656-8162
Fax : 302-656-2769
Email: jbodnar@monlaw.com

**Michael G. Wilson**
Morris, Nichols, Arsht & Tunnell
1201 N. Market Street
P. O. Box 1347
Wilmington, DE 19899
usa
302-658-9200
Fax : 302-658-3989
Email: mwilson@mnat.com

**Former Delaware Counsel to the**
**Official Committee of Asbestos**
**Claimants**
Ashby & Geddes
222 Delaware Avenue, 17th Floor
P.O. Box 1150
Wilmington, DE 19899
*Creditor Committee*

**Davis Polk & Wardwell**                    represented by **Christopher Martin Winter**
*Creditor Committee*                                           Duane Morris LLP
                                                                1100 N. Market Street
                                                                Suite 1200
                                                                Wilmington, DE 19801-1246
                                                                302.657.4951
                                                                Fax : 302.657.4901
                                                                Email: cmwinter@duanemorris.com

**Chambers Associates, Inc.**
*Creditor Committee*

**Unofficial Committee of Select**           represented by **Noel C. Burnham**
**Asbestos Claimants**                                         Montgomery McCracken Walker & Rhoads LLp
SSN: xxx-xx-0000                                               300 Delaware Avenue, Suite 750
*Creditor Committee*                                           Wilmington, DE 19801
                                                                usa
                                                                302-504-7890
                                                                Fax : 302-504-7820
                                                                Email: nburnham@mmwr.com

**Designated Members of the**                represented by **Francis A. Monaco Jr.**
**Official Committee of Unsecured**                           (See above for address)
**Creditors**
*Creditor Committee*

| Filing Date | # | Docket Text |
|---|---|---|
| 09/19/2005 | 15871 | *Motion to Allow Inacom Corporation to File Proof of Claim After the Deadline Pursuant to Bankruptcy Rule 9006(B)(1)* Filed by EXECUTIVE SOUNDING BOARD ASSOCIATES, INC. Hearing scheduled for 10/19/2005 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Floor, Wilmington, DE. Objections due by 10/7/2005.. (Attachments: # 1 Notice # 2 Exhibit A# 3 Proposed Form of Order # 4 Certificate of Service and Service List) (Werkheiser, Rachel) Modified Text on 9/23/2005 (TAS, ). (Entered: 09/19/2005) |

| 09/20/2005 | 15872 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 15836 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 09/20/2005) |
| 09/20/2005 | 15873 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 15837 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 09/20/2005) |
| 09/20/2005 | 15874 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 15860 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 09/20/2005) |
| 09/20/2005 | 15875 | Amended Rule 2019 Statement -- *Verified Statement Pursuant to Fed. R. Bankr. P. 2019 filed by Richardson, Patrick, Westbrook & Brickman, LLC. Exhibits have not been scanned, but may be accessed by parties who obtain Court order authorizing access. Filer's prior 2019 statements can be accessed at D.I. nos. 13719, 14712.* Filed by Richardson, Patrick, Westbrook & Brickman, LLC (Sullivan, William) Modified Text on 9/26/2005 (TAS, ). (Entered: 09/20/2005) |
| 09/20/2005 | 15876 | Amended Rule 2019 Statement -- *Verified statement pursuant to Fed. R. Bankr. P. 2019 filed by Goldenberg, Miller, Heller & Antignoli, P.C. Exhibits have not been scanned, but may be accessed by parties who obtain Court order authorizing access. This filer's prior 2019 statement can be found at D.I. 13716.* Filed by Goldenberg, Miller, Heller & Antignoli, P.C. (Sullivan, William) Modified Text on 9/26/2005 (TAS, ). (Entered: 09/20/2005) |
| 09/21/2005 | 15877 | Status Report *Supplemental Report Regarding Advisors to the Commercial Creditor Constituencies [re DI #15286]* Filed by Credit Suisse First Boston as Agent for the Bank Group (Attachments: # 1 Certificate of Service) (Cobb, Richard) (Entered: 09/21/2005) |
| 09/21/2005 | 15878 | Rule 2019 Statement -- *Verified Statement Pursuant to Fed. R. Bankr. P. 2019 filed by Zamler, Mellen & Shiffman, P.C. Exhibits have not been scanned, but may be accessed by parties who obtain Court order authorizing access. Filer's prior 2019 statement can be found at D.I. 13832.* Filed by Zamler, Mellen (Sullivan, William) (Entered: 09/21/2005) |
| 09/21/2005 | 15879 | Certificate of No Objection *Regarding the July 1, 2005 through July 31, 2005 Fee Application for Compensation* (related document(s) 15749 ) Filed by Campbell & Levine, LLC (Attachments: # 1 Certificate of Service # 2 Service List) (Davis, Kathleen) (Entered: 09/21/2005) |
| 09/21/2005 | 15880 | Certificate of No Objection *Regarding the July 1, 2005 through July 31, 2005 Fee Application for Compensation* (related document(s) |

| | | |
|---|---|---|
| | | 15750 ) Filed by L. Tersigni Consulting, P.C. (Attachments: # 1 Certificate of Service # 2 Service List) (Davis, Kathleen) (Entered: 09/21/2005) |
| 09/21/2005 | 15881 | Certificate of No Objection *Regarding the July 1, 2005 through July 31, 2005 Fee Application for Compensation* (related document(s) 15748 ) Filed by Caplin & Drysdale, Chartered (Attachments: # 1 Certificate of Service # 2 Service List) (Davis, Kathleen) (Entered: 09/21/2005) |
| 09/21/2005 | 15882 | Certification of Counsel *Regarding Scheduling Order (Related to DI 15595 and 15797; Hearing Date: September 26, 2005; Agenda Item No. 6).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Proposed Form of Order (Scheduling Order)) (Stickles, J.) (Entered: 09/21/2005) |
| 09/22/2005 | 15883 | Amended Notice of Agenda of Matters Scheduled for Hearing *on September 26, 2005 at 10:00 a.m. Before the Honorable Judith K. Fitzgerald (Related to DI 15860).* Filed by OWENS CORNING, A DELAWARE CORPORATION. Hearing scheduled for 9/26/2005 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. (Stickles, J.) (Entered: 09/22/2005) |
| 09/22/2005 | 15884 | Certificate of No Objection *Regarding Monthly Fee Statement of PricewaterhouseCoopers LLP as Special Financial and Tax Advisor and Independent Public Accountants to the Debtors for the Period July 1, 2005 through July 31, 2005 (No Order Required) (Related to DI 15751).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 09/22/2005) |
| 09/22/2005 | 15885 | Rule 2019 Statement *Amended Verified Statement under Rule 2019 replacing docket #13704. Exhibits have not been scanned but may be accessed by parties who obtain court order authorizing access. Filed by Creditor Baron & Budd, P.C. (Rich, Alan)* Filed by Baron & Budd, P.C. (Rich, Alan) (Entered: 09/22/2005) |
| 09/23/2005 | 15886 | Monthly Application for Compensation *August 2005* Filed by Young Conaway Stargatt & Taylor LLP Objections due by 10/13/2005.. (Minella, Maribeth) (Entered: 09/23/2005) |
| 09/23/2005 | 15887 | Monthly Application for Compensation *August 2005* Filed by Kaye Scholer LLP Objections due by 10/13/2005.. (Minella, Maribeth) (Entered: 09/23/2005) |
| 09/23/2005 | 15888 | Monthly Application for Compensation *August 2005* Filed by James J. McMonagle Objections due by 10/13/2005.. (Minella, Maribeth) (Entered: 09/23/2005) |

| 09/23/2005 | 15889 | Monthly Application for Compensation *July 2005* Filed by Hamilton, Rabinovitz & Alschuler, Inc. Objections due by 10/13/2005.. (Minella, Maribeth) (Entered: 09/23/2005) |
|---|---|---|
| 09/23/2005 | 15890 | Monthly Application for Compensation *August 2005* Filed by Hamilton, Rabinovitz & Alschuler, Inc. Objections due by 10/13/2005.. (Minella, Maribeth) (Entered: 09/23/2005) |
| 09/23/2005 | 15891 | Monthly Application for Compensation *June 2005* Filed by Peter J. Solomon Company Objections due by 10/13/2005.. (Minella, Maribeth) (Entered: 09/23/2005) |
| 09/23/2005 | 15892 | Monthly Application for Compensation *July 2005* Filed by Peter J. Solomon Company Objections due by 10/13/2005.. (Minella, Maribeth) (Entered: 09/23/2005) |
| 09/23/2005 | 15893 | Affidavit/Declaration of Service *(Supplemental) of D. Miranda* (related document(s)15829 ) Filed by Saul Ewing LLP (Stickles, J.) (Entered: 09/23/2005) |
| 09/23/2005 | 15894 | Notice of Hearing *on Monthly Fee Requests and Interim Fee Applications for the Thirteenth and Fourteenth Interim Periods (Related to DI 12647, 14698, 10749, 11025, 11226, 11399, 11532, 11738, 11917, 12090, 11349, 11726, 11794, 12034, 11236, 11425, 11426, 11427, 12086, 12087, 12088, 12089, 11416, 11417, 11430, 11437, 11755, 11989, 11990, 12103, 10956, 11150, 11360, 11361, 12036, 12037, 12038, 10845, 11215, 11414, 11447, 11631, 11816, 11916, 11967, 10634, 11004, 11177, 11429, 11450, 11692, 11966, 12077, 10834, 11098, 11344, 11348, 11581, 11766, 12101, 12102, 10985, 11099, 11415, 11428, 11596, 11731, 11991, 12033, 11420, 11421, 11423, 11424, 12018, 12019, 12020, 12085, 10597, 10970, 11123, 11356, 11470, 11604, 11780, 12045, 10827, 11035, 11290, 11452, 11561, 11715, 11933, 12107, 10826, 11036, 11287, 11453, 11560, 11714, 11932, 12104, 10994, 11037, 11289, 11455, 11562, 11713, 11934, 12100, 11411, 11412, 11575, 11595, 12066, 12099, 11267, 11268, 11386, 11454, 11664, 12064, 12065, 12108, 10837, 11061, 11274, 11443, 11580, 11764, 11965, 12098, 10763, 10999, 11238, 11407, 11490, 11663, 11820, 12005, 10797, 11445, 11446, 15625, 11709, 13862, 15406, 15407, 15626, 11404, 11439, 11440, 11441, 11961, 11962, 12111, 12115, 10798, 11090, 11221, 11355, 11524, 11813, 12049, 12063, 11408, 11409, 11410, 11436, 11542, 12008, 12009, 12017, 10769, 11016, 11311, 11328, 11543, 11743, 11905, 12094, 10770, 11076, 11280, 11444, 11544, 11742, 11996, 12093, 11077, 11281, 11330, 11545, 11740, 11907, 12092, 10818, 11138, 11312, 11329, 11546, 11763, 11997, 12091 and 11931).* Filed by OWENS CORNING, A DELAWARE CORPORATION. Hearing scheduled for 11/14/2005 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. (Stickles, |

| | | |
|---|---|---|
| | | J.) (Entered: 09/23/2005) |
| 09/23/2005 | 15895 | Monthly Application for Compensation *(Notice of Monthly Fee and Expense Invoice of Covington & Burling, Special Insurance Counsel to the Debtors, for the Period of August 2005)*. Filed by Covington & Burling Objections due by 10/17/2005.. (Stickles, J.) (Entered: 09/23/2005) |
| 09/26/2005 | 15896 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 15883 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 09/26/2005) |
| 09/26/2005 | 15897 | Affidavit/Declaration of Service *of P. Ratkowiak* (related document(s) 15895 ) Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 09/26/2005) |
| 09/26/2005 | 15898 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 15894 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 09/26/2005) |
| 09/26/2005 | 15899 | Application for Compensation *50th (August 2005)* Filed by BDO Seidman, LLP Objections due by 10/17/2005.. (Attachments: # 1 Certificate of Service # 2 Service List) (Bodnar, Joseph) (Entered: 09/26/2005) |
| 09/26/2005 | 15900 | Order (SUPPLEMENTAL) Regarding Debtors' (Substantive) Twenty-Ninth Omnibus Objection to Claims - Valero Energy Co. (related document(s)15089 ) Order Signed on 9/26/2005. (LCN, ) (Entered: 09/26/2005) |
| 09/26/2005 | 15901 | Scheduling Order. (related document(s)15595, 15797 ) Signed on 9/26/2005. (LCN, ) (Entered: 09/26/2005) |
| 09/26/2005 | 15902 | Order Granting Motion for Authority to Sell Real Property in Berlin, New Jersey, Pursuant to Purchase and Sale Agreement and to Pay Related Property Taxes. (Related Doc # 15665) Order Signed on 9/26/2005. (LCN, ) (Entered: 09/26/2005) |
| 09/26/2005 | 15903 | Order Approving Stipulation and Order Regarding Post-Petition Claim of Sungard Recovery Services, LP. (related document(s) 15655 ) Order Signed on 9/26/2005. (Attachments: # 1 Attachment) (LCN, ) (Entered: 09/26/2005) |
| 09/26/2005 | 15904 | Order Approving Asset Purchase Agreement and Related Agreements and Actions in Connection With Purchase of Assets by Exterior Systems, Inc. (Related Doc # 15663) Order Signed on 9/26/2005. (LCN, ) (Entered: 09/26/2005) |
| | | |

| 09/26/2005 | 15905 | Rule 2019 Statement *Verified Statement Pursuant to Fed. R. Bankr.P 2019 filed by Richard J. Serpe, Glasser and Glasser P.L.C., Crown Center, 580 East Main Street, Suite 600, Norfolk, Virignia 23510, (757) 625-6787. Exhibits have not been scanned but may be accessed by parties who obtain Court order authorizing access.* Filed by Glasser and Glasser, PLC (Hurford, Mark) (Entered: 09/26/2005) |
|---|---|---|
| 09/27/2005 | 15906 | Hearing Held/Court Sign-In Sheet (related document(s)15883, 15860 ) (BJM) (Entered: 09/27/2005) |
| 09/27/2005 | 15907 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 15900 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 09/27/2005) |
| 09/27/2005 | 15908 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 15901 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 09/27/2005) |
| 09/27/2005 | 15909 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 15902 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 09/27/2005) |
| 09/27/2005 | 15910 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 15903 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 09/27/2005) |
| 09/27/2005 | 15911 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 15904 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 09/27/2005) |
| 09/27/2005 | 15912 | *(Notice of Monthly Fee and Expense Invoice for Ernst & Young LLP for the period July 1, 2005 through July 31, 2005).* Filed by Ernst & Young LLP Objections due by 10/17/2005.. (Stickles, J.) Modified Text on 10/3/2005 (TAS, ). (Entered: 09/27/2005) |
| 09/28/2005 | 15913 | Application for Compensation *August 2005* Filed by Anderson Kill & Olick P.A. Objections due by 10/18/2005.. (Attachments: # 1 Attachment August 2005 Invoice# 2 Certificate of Service # 3 Service List) (Bodnar, Joseph) (Entered: 09/28/2005) |
| 09/28/2005 | 15914 | Certificate of No Objection *re: Anderson Kill's July 2005 Fee Application* (related document(s)15739 ) Filed by Anderson Kill & Olick P.A. (Attachments: # 1 Certificate of Service # 2 Service List) (Bodnar, Joseph) (Entered: 09/28/2005) |
| 09/28/2005 | 15915 | Certificate of No Objection *re: BDO Seidman's July 2005 Fee Application (Thirty Ninth)* (related document(s)15720 ) Filed by BDO |

| | | |
|---|---|---|
| | | Seidman, LLP (Attachments: # 1 Certificate of Service # 2 Service List) (Bodnar, Joseph) (Entered: 09/28/2005) |
| 09/28/2005 | 15916 | Certificate of No Objection *regarding (Thirteenth} Monthly Fee and Expense Invoice Filed by Adelman Lavine Gold and Levin, A Professional Corporation* (related document(s)15771 ) Filed by Adelman Lavine Gold and Levin, A Professional Corporation (Lemisch, Raymond) (Entered: 09/28/2005) |
| 09/28/2005 | 15917 | Monthly Application for Compensation *for the Period of August 1, 2005 through August 31, 2005* Filed by Campbell & Levine, LLC Objections due by 10/18/2005.. (Attachments: # 1 Exhibit August 2005# 2 Certificate of Service # 3 Service List) (Davis, Kathleen) (Entered: 09/28/2005) |
| 09/28/2005 | 15918 | Monthly Application for Compensation *for the Period of August 1, 2005 through August 31, 2005* Filed by L. Tersigni Consulting, P.C. Objections due by 10/18/2005.. (Attachments: # 1 Exhibit August 2005# 2 Certificate of Service # 3 Service List) (Davis, Kathleen) (Entered: 09/28/2005) |
| 09/28/2005 | 15919 | Monthly Application for Compensation *for the Period of August 1, 2005 through August 31, 2005* Filed by Caplin & Drysdale, Chartered Objections due by 10/18/2005.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit C Part II# 5 Exhibit D# 6 Certificate of Service # 7 Service List) (Davis, Kathleen) (Entered: 09/28/2005) |
| 09/28/2005 | 15920 | Affidavit/Declaration of Service *of Messiah Washington Re: Monthly Application for Compensation for August 2005 Filed by Kaye Scholer LLP, Monthly Application for Compensation for August 2005 Filed by James J. McMonagle, Monthly Applications for Compensation for July and August 2005 Filed by Hamilton, Rabinovitz & Alschuler, Inc., and Monthly Applications for Compensation for June and July 2005 Filed by Peter J. Solomon Company* (related document(s)15892, 15891, 15890, 15889, 15888, 15887 ) Filed by James J. McMonagle (Minella, Maribeth) (Entered: 09/28/2005) |
| 09/28/2005 | 15921 | Affidavit/Declaration of Service *of Jan Kaplan Re: Monthly Application for Compensation for August 2005 Filed by Kaye Scholer LLP, Monthly Application for Compensation for August 2005 Filed by James J. McMonagle, Monthly Applications for Compensation for July and August 2005 Filed by Hamilton, Rabinovitz & Alschuler, Inc., and Monthly Applications for Compensation for June and July 2005 Filed by Peter J. Solomon Company* (related document(s)15892, 15891, 15890, 15889, 15888, 15887 ) Filed by James J. McMonagle (Minella, Maribeth) (Entered: 09/28/2005) |
| | | |

| 09/28/2005 | 15922 | Affidavit/Declaration of Service *of P. Ratkowiak* (related document(s) 15912 ) Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 09/28/2005) |
|---|---|---|
| 09/28/2005 | 15923 | Certification of Counsel *Regarding Debtors' Motion, Pursuant to 11 U.S.C. Sections 105(a), 363(b) and 363(f), for Authority to Sell Real Property in Newark, Ohio Pursuant to Real Estate Purchase Agreement (Related to DI 15664; Hearing Date: September 26, 2005; Agenda Item No. 11).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Proposed Form of Order) (Stickles, J.) (Entered: 09/28/2005) |
| 09/28/2005 | 15924 | Affidavit *of Proposed Professional and Disclosure Statement (Robert J. Adolph, Esq.)* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 09/28/2005) |
| 09/28/2005 | 15925 | Certification of Counsel *Regarding Stipulation Between Taylor Ridge Corporation, et al., and Debtor Reynolds Building Products, et al. (Related to DI 13185 and 13534; Hearing Date: February 28, 2005; Agenda Item No. 3).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Exhibit "A" (Part 1)# 2 Exhibit "A" (Part 2)# 3 Exhibit "B"# 4 Exhibit "C") (Stickles, J.) (Entered: 09/28/2005) |
| 09/28/2005 | 15942 | Notice of Withdrawal *of Appearance* Filed by Roy C. Andersen. (Attachments: # 1 Certificate of Service) (TAS, ) (Entered: 09/30/2005) |
| 09/29/2005 | 15926 | Rule 2019 Statement *Amended Verified Statement Pursuant to Fed.R.Bankr.P. 2019 filed by Ferraro & Associates, P.A. Exhibits have not been scanned but may be accessed by parties who obtain Court order authorizing access.* Filed by Ferraro & Associates, P.A. (Hurford, Mark) (Entered: 09/29/2005) |
| 09/29/2005 | 15927 | Order (REVISED) Establishing Case Management Procedures for Asbestos-Related Property Damage Claims. (Related Doc # 13533) Order Signed on 9/29/2005. (Attachments: # 1 Exhibit) (Baker, Ramona) (Entered: 09/29/2005) |
| 09/29/2005 | 15928 | Order Granting Motion Century Indemnity Company for Leave to File Under Seal the Unredacted Version of its Motion to (I) Compel Assumption or Rejection of Wellington Agreement as Executory Contract and (II) for Stay of Arbitration Pending Assumption or Rejection of Wellington Agreement and Exhibits "B" Through "E" Thereto. (Related Doc # 15864) Order Signed on 9/28/2005. (LCN, ) (Entered: 09/29/2005) |
| 09/29/2005 | 15929 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) |

| | | |
|---|---|---|
| | | 15924 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 09/29/2005) |
| 09/29/2005 | 15930 | *(Motion of Debtors for Clarification of Order Approving Disposition of Aircraft Pursuant to Terms of Aircraft Agreements) (Proposed Hearing/Objection Dates).* Filed by OWENS CORNING, A DELAWARE CORPORATION Hearing scheduled for 10/24/2005 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 10/14/2005.. (Attachments: # 1 Notice of Motion# 2 Exhibit "A"# 3 Exhibit "B"# 4 Proposed Form of Order) (Stickles, J.) Modified Text on 10/3/2005 (TAS, ). (Entered: 09/29/2005) |
| 09/29/2005 | 15931 | *(Motion to Shorten Notice and Objection Period of Motion of Debtors for Clarification of Order Approving Disposition of Aircraft Pursuant to Terms of Aircraft Agreements) (Related to Docket No. 15930).* Filed by OWENS CORNING, A DELAWARE CORPORATION. (Attachments: # 1 Notice of Motion# 2 Proposed Form of Order) (Stickles, J.) Modified Text on 10/3/2005 (TAS, ). (Entered: 09/29/2005) |
| 09/29/2005 | 15932 | Affidavit *of Proposed Professional and Disclosure Statement (James M. Fredericks, Esq.)* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 09/29/2005) |
| 09/29/2005 | 15933 | Notice of Transfer of Claim. Transfer Agreement 3001 (e) 2 Transferors: Leemilts Petroleum Inc, Getty Properties Corp (Claim No.12327, Amount 481,592.54); Getty Properties Corp (Claim No.12326, Amount 141,666.66) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, Ltd. (Shalmone, Maurie) Modified Text on 10/3/2005 (TAS, ). (Entered: 09/29/2005) |
| 09/29/2005 | 15934 | *Fee Auditor's Combined Final Report Regarding Those Fee Applications With No Fee Or Expense Issues For The Fifteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) Modified Text on 10/3/2005 (TAS, ). (Entered: 09/29/2005) |
| 09/29/2005 | 15935 | *(Motion of Debtors for Order, Pursuant to 11 U.S.C. Section 1121(d), Granting Further Extension of to File and Solicit Acceptances of Plan of Reorganization).* Filed by OWENS CORNING, A DELAWARE CORPORATION Hearing scheduled for 10/24/2005 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 10/14/2005.. (Attachments: # 1 Notice of Motion# 2 Proposed Form of Order) (Pernick, Norman) Modified Text on 10/3/2005 (TAS, ). (Entered: 09/29/2005) |
| 09/30/2005 | 15936 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) |

| | | |
|---|---|---|
| | | 15927, 15935, 15932 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 09/30/2005) |
| 09/30/2005 | 15937 | Order Granting Debtors' Motion for Authority to Sell Real Property in Newark, Ohio Pursuant to Real Estate Purchase Contract (Related Doc # 15664) Order Signed on 9/30/2005. (DKP, ) (Entered: 09/30/2005) |
| 09/30/2005 | 15938 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 15931, 15930 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 09/30/2005) |
| 09/30/2005 | 15939 | Order Clarifying Prior Order Authorizing and Approving Settlement Agreement with Internal Revenue Service (Related Doc # 15689) Order Signed on 9/30/2005. (Attachments: # 1 Exhibit A) (DKP, ) (Entered: 09/30/2005) |
| 09/30/2005 | 15940 | Objection to *Debtors Motion Pursuant to 11 U.S.C. 363(b) and 363(f) for Authority to Sell Real Property in Tucker Texas* (related document (s)15829 ) Filed by County of Anderson, et al (Reed, Michael) (Entered: 09/30/2005) |
| 09/30/2005 | 15941 | Affidavit *of Proposed Professional and Disclosure Statement (Supplemental) (Robert T. Joseph-Sonnenschein Nath & Rosenthal LLP)* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 09/30/2005) |
| 09/30/2005 | 15943 | Application for Compensation *for the period August 1, 2005 through August 31, 2005* Filed by Morris, Nichols, Arsht & Tunnell Objections due by 10/20/2005.. (Donilon, Gregory) (Entered: 09/30/2005) |
| 10/03/2005 | 15944 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 15941 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 10/03/2005) |
| 10/03/2005 | 15945 | Interim Application for Compensation *June 1, 2005 - August 31, 2005* Filed by Young Conaway Stargatt & Taylor LLP Objections due by 10/24/2005.. (Minella, Maribeth) (Entered: 10/03/2005) |
| 10/03/2005 | 15946 | *Notice of Filing of Tolling Agreement Extension Agreements* Filed by OWENS CORNING, A DELAWARE CORPORATION. (Attachments: # 1 Attachment Tolling Agreements# 2 Attachment Tolling Agreements) (Stickles, J.) Modified Text on 10/4/2005 (TAS, ). (Entered: 10/03/2005) |
| 10/03/2005 | 15947 | *Debtors' Complaint for Declaratory Relief that "NSP" Payments were* |

| | | |
|---|---|---|
| | | *Valid Settlements and not Avoidable, or, in the Alternative, to Avoid and Recover Alleged Fraudulent Transfers.* by Owens Corning, Fibreboard Corporation, Integrex against Gertler, Gertler, Gertler & Plotkin, L.L.P., f/k/a Gertler, Gertler and Vincent, L.L.P., Gertler, Gertler and Vincent, f/k/a Gertler and Gertler, Unknown Number of John Does, OFFICIAL COMMITTEE OF UNSECURED CREDITORS. Fee Amount $250 Nature of Suit: 456 (Declaratory Judgment). AP Summons Served due date: 1/31/2006. (Attachments: # 1 Exhibit A# 2 Attachment (ADR Notice)) (Stickles, J.) Modified Text on 10/4/2005 (TAS, ). (Entered: 10/03/2005) |
| 10/03/2005 | 15948 | *Debtors' Complaint for Declaratory Relief that "NSP" Payments were Valid Settlements and not Avoidable, or, in the Alternative, to Avoid and Recover Alleged Fraudulent Transfers.* by Owens Corning, Fibreboard Corporation, Integrex against Murray Law Firm, a/k/a The Murray Law Firm, Unknown Number of John Does, OFFICIAL COMMITTEE OF UNSECURED CREDITORS. Fee Amount $250 Nature of Suit: 456 (Declaratory Judgment). AP Summons Served due date: 1/31/2006. (Attachments: # 1 Exhibit A# 2 Attachment (ADR Notice)) (Stickles, J.) Modified Text on 10/4/2005 (TAS, ). (Entered: 10/03/2005) |
| 10/03/2005 | 15949 | Notice of Removal *from Service List* Filed by Meeta Sethna. (TAS, ) (Entered: 10/04/2005) |
| 10/04/2005 | 15950 | Monthly Application for Compensation *(Notice of Monthly Fee and Expense Invoice for Shumaker, Loop & Kendrick, LLP for the period August 1, 2005 through August 31, 2005).* Filed by OWENS CORNING, A DELAWARE CORPORATION Objections due by 11/3/2005.. (Stickles, J.) (Entered: 10/04/2005) |
| 10/04/2005 | 15951 | Affidavit/Declaration of Service *for Notice of Filing of Tolling Agreement Extension Agreements* (related document(s)15946 ) Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 10/04/2005) |
| 10/04/2005 | 15952 | Order Shortening Notice and Objection Period of Motion of Debtors for Clarification of Order Approving Procedure for Disposition of Aircraft Pursuant to Terms of Aircraft Agreements. (Related Doc # 15931, 15930) Order Signed on 10/4/2005. (LCN, ) (Entered: 10/04/2005) |
| 10/04/2005 | 15953 | Affidavit/Declaration of Service *of Digital Legal Services, LLP* (related document(s)15937 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 10/04/2005) |
| 10/04/2005 | 15954 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 15939 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) |

| | | (Entered: 10/04/2005) |
|---|---|---|
| 10/04/2005 | 15955 | Certificate of Service *of the Signed Order Granting Motion for Leave to File Under Seal the Unredacted Version of Its Motion to (I) Compel Assumption or Rejection of Wellington Agreement as Executory Contract and (II) for Stay of Arbitration Pending Assumption or Rejection of Wellington Agreement and Exhibits "B" through "E" Thereto* (related document(s)15928 ) Filed by Century Indemnity Company (Carmichael, Linda) (Entered: 10/04/2005) |
| 10/04/2005 | 15956 | Examiner's Report *Fee Auditor's Final Report Regarding Interim Fee Application Of Debevoise & Plimpton, LLP For The Thirteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/04/2005) |
| 10/04/2005 | 15957 | Affidavit/Declaration of Service *of P. Ratkowiak* (related document(s) 15950 ) Filed by Saul Ewing LLP (Stickles, J.) (Entered: 10/04/2005) |
| 10/04/2005 | 15958 | Affidavit *of Proposed Professional and Disclosure Statement (Robert W. Griffith, Esq.)* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 10/04/2005) |
| 10/04/2005 | 15959 | Notice of Service */Notice of Filing of Tolling Agreement Extension Agreements* Filed by OWENS CORNING, A DELAWARE CORPORATION. (Stickles, J.) (Entered: 10/04/2005) |
| 10/05/2005 | 15960 | Affidavit/Declaration of Service *for Notice of Filing of Tolling Agreement Extension Agreements* (related document(s)15959 ) Filed by Saul Ewing LLP (Stickles, J.) (Entered: 10/05/2005) |
| 10/05/2005 | 15961 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 15952 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 10/05/2005) |
| 10/05/2005 | 15962 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 15958 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 10/05/2005) |
| 10/05/2005 | 15963 | Examiner's Report *Fee Auditor's Final Report Regarding Interim Fee Application Of Covington & Burling For The Fourteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/05/2005) |
| 10/05/2005 | 15964 | Motion to Authorize *(Motion of Owens Corning, Pursuant to 11 U.S.C. Sections 105 and 363, for Authorization to Capitalize Non-Debtor Chinese Trading Company).* Filed by OWENS CORNING, A DELAWARE CORPORATION Hearing scheduled for 11/14/2005 at |

| | | |
|---|---|---|
| | | 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 10/28/2005.. (Attachments: # 1 Notice of Motion# 2 Proposed Form of Order) (Stickles, J.) (Entered: 10/05/2005) |
| 10/06/2005 | 15965 | Notice of Transfer of Claim Agreement 3001 (e) 2 Transferors: Midwest Paper Specialties Co Inc (Claim No.5361, Amount 170,602.70) To Longacre Acquisition, LLC Filed by Longacre Master Fund, Ltd. (Shalmone, Maurie) Modified Text on 10/12/2005 (TAS, ). (Entered: 10/06/2005) |
| 10/06/2005 | 15966 | Notice of Transfer of Claim Agreement 3001 (e) 1 Transferors: R&R Investment Group, LTD dba Liberty Industries (Amount 3,255.49). To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) Modified Text on 10/12/2005 (TAS, ). (Entered: 10/06/2005) |
| 10/06/2005 | 15967 | Omnibus Notice of Transfer of Claim Agreement 3001 (e) 1 Transferors: Liberty Industries, Inc. (Amount 103,923.51).(Amount 4,510.00) To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) Modified Text on 10/12/2005 (TAS, ). (Entered: 10/06/2005) |
| 10/06/2005 | 15968 | Notice of Transfer of Claim Agreement 3001 (e) 2 Transferors: Liberty Industries, Inc. (Claim No.12183, Amount 68,679.21) To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) Modified Text on 10/12/2005 (TAS, ). (Entered: 10/06/2005) |
| 10/06/2005 | 15969 | Notice of Transfer of Claim Agreement 3001 (e) 1 Transferors: KCI Incorporated (Amount 114,391.91) to Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa). Modified Text on 10/12/2005 (TAS, ). (Entered: 10/06/2005) |
| 10/06/2005 | 15970 | Notice of Transfer of Claim Agreement 3001 (e) 1 Transferors: Woodworks Unlimited Inc. (Amount 50,552.62). To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) Modified Text on 10/12/2005 (TAS, ). (Entered: 10/06/2005) |
| 10/06/2005 | 15971 | Omnibus Notice of Transfer of Claim Agreement 3001 (e) 2 Transferors: Woodworks Unlimited Inc. (Claim No.12075, Amount 30,302.08); Woodworks Unlimited Inc.(Claim No.4830, Amount 3,553.58) To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) Modified Text on 10/12/2005 (TAS, ). (Entered: 10/06/2005) |
| 10/06/2005 | 15972 | Notice of Transfer of Claim Agreement 3001 (e) 2 Transferors: Baltimore Gas and Electric Company (Claim No.11848, Amount 76,418.18) To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) Modified Text on 10/12/2005 (TAS, ). (Entered: |

| | | 10/06/2005) |
|---|---|---|
| 10/06/2005 | 15973 | Rule 2019 Statement *Amended and Restated Verified Statement Pursuant to Fed.R.Bankr.P. 2019 filed by The David Law Firm, P.C. Exhibits have not been scanned but may be accessed by parties who obtain Court order authorizing access.* Filed by The David Law Firm, P.C. (Hurford, Mark) (Entered: 10/06/2005) |
| 10/06/2005 | 15974 | Rule 2019 Statement *Supplemental Verified Statement Pursuant to Fed.R.Bankr.P. 2019 filed by Cooney and Conway. Exhibits have not been scanned but may be accessed by parties who obtain Court order authorizing access.* Filed by Cooney and Conway (Hurford, Mark) (Entered: 10/06/2005) |
| 10/06/2005 | 15975 | Rule 2019 Statement *Third Amended Verified Statement Pursuant to Fed.R.Bankr.P. 2019 filed by Waters & Kraus LLP. Exhibits have not been scanned but may be accessed by parties who obtain Court order authorizing access.* Filed by Waters & Kraus, LLP (Hurford, Mark) (Entered: 10/06/2005) |
| 10/06/2005 | 15976 | Notice of Withdrawal *of O'Melveny & Myers LLP as Counsel* Filed by Century Indemnity Company. (Attachments: # 1 Certificate of Service) (Carmichael, Linda) (Entered: 10/06/2005) |
| 10/06/2005 | 15977 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 15964 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 10/06/2005) |
| 10/06/2005 | 15978 | *Fee Auditor's Final Report Regarding Interim Fee Application Of Caplin & Drysdale, Chartered For The Thirteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) Modified Text on 10/12/2005 (TAS, ). (Entered: 10/06/2005) |
| 10/06/2005 | 15979 | *Fee Auditor's Final Report Regarding Interim Fee Application Of Skadden, Arps, Slate, Meagher & Flom, LLP, For The Fourteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) Modified Text on 10/12/2005 (TAS, ). (Entered: 10/06/2005) |
| 10/06/2005 | 15980 | *Notice of Monthly Fee and Expense Invoice of PricewaterhouseCoopers LLP for the period August 1, 2005 through August 31, 2005.* Filed by PricewaterhouseCoopers LLP Objections due by 10/26/2005.. (Stickles, J.) Modified Text on 10/12/2005 (TAS, ). (Entered: 10/06/2005) |
| 10/06/2005 | 15981 | Certificate of No Objection *Regarding Notice of Monthly Fee and Expense Invoice (June 2005) of Lazard Freres & Co. LLC (No Order Required) (Related to DI 15813).* Filed by OWENS CORNING, A |

| | | |
|---|---|---|
| | | DELAWARE CORPORATION (Stickles, J.) (Entered: 10/06/2005) |
| 10/06/2005 | 15982 | Certificate of No Objection *Regarding Notice of Monthly Fee and Expense Invoice (July 2005) of Lazard Freres & Co. LLC (No Order Required) (Related to DI 15814)*. Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 10/06/2005) |
| 10/06/2005 | 15983 | Certificate of No Objection *Regarding Notice of Monthly Fee and Expense Invoice (July 2005) of Shumaker, Loop & Kendrick, LLP (No Order Required) (Related to DI 15815)*. Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 10/06/2005) |
| 10/07/2005 | 15984 | *Notice of Monthly Fee and Expense Invoice of Lazard Freres & Co. LLC for the period August 1, 2005 through August 31, 2005.* Filed by Lazard Freres & Co., LLC Objections due by 10/27/2005. (Stickles, J.) Modified Text on on 10/12/2005 (TAS, ). (Entered: 10/07/2005) |
| 10/07/2005 | 15985 | Certificate of No Objection *re Application for Compensation for the period July 1, 2003 Through August 31, 2005* (related document(s) 15796 ) Filed by Towers Perrin (Donilon, Gregory) (Entered: 10/07/2005) |
| 10/07/2005 | 15986 | Certificate of No Objection *re Notice of Monthly Fee & Expense Invoice for the Period July 1, 2005 through July 31, 2005* (related document(s)15804 ) Filed by Morris, Nichols, Arsht & Tunnell (Donilon, Gregory) (Entered: 10/07/2005) |
| 10/07/2005 | 15987 | Affidavit/Declaration of Service *of P. Ratkowiak* (related document(s) 15980 ) Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 10/07/2005) |
| 10/07/2005 | 15988 | Affidavit/Declaration of Service *of P. Ratkowiak* (related document(s) 15984 ) Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 10/07/2005) |
| 10/07/2005 | 15989 | *Objection of Debtors to Inacom Corporation's Motion to Allow the Filing of a Proof of Claim after the Deadline for Filing Proofs of Claim Pursuant to Bankruptcy Rule 9006(b)(1); Related to DI 15871; Hearing Date: October 24, 2005.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Exhibit A and B# 2 Proposed Form of Order) (Stickles, J.) Modified Text on on 10/12/2005 (TAS, ). (Entered: 10/07/2005) |
| 10/07/2005 | 15990 | *Objection to Motion (I) to Compel Assumption or Rejection of Wellington Agreement as Executory Contract and (II) for Stay of Arbitration Pending Assumption or Rejection of Wellington* |

|  |  |  |
|---|---|---|
|  |  | *Agreement (Redacted) (Related to DI 15867; Hearing Date: October 24, 2005).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) Modified Text on on 10/12/2005 (TAS, ). (Entered: 10/07/2005) |
| 10/07/2005 | 15991 | *Motion for Leave to File Under Seal the Unredacted Version of Its Opposition to Century Indemnity Company's Motion to Compel and Exhibit B Thereto (Related to DI 15867 and 15990).* Filed by OWENS CORNING, A DELAWARE CORPORATION Hearing scheduled for 10/24/2005 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware.. (Attachments: # 1 Attachment (Coversheet - Filed Under Seal)# 2 Proposed Form of Order) (Stickles, J.) Modified Text on on 10/12/2005 (TAS, ). (Entered: 10/07/2005) |
| 10/07/2005 | 15992 | Joinder *in Owens Corning's Opposition to Century Indemnity Company's Motion (I) to Compel Assumption or Rejection of Wellington Agreement as Executory Contract and (II) For Stay of Arbitration Pending Assumption or Rejection of Wellington Agreement (Related Doc. Nos. 15867 & 15990)* Filed by Official Committee of Asbestos Claimants (Attachments: # 1 Certificate of Service # 2 Service List) (Davis, Kathleen) (Entered: 10/07/2005) |
| 10/07/2005 | 15993 | Joinder *of James J. McMonagle, Legal Representative For Future Claimants, in the Debtors' Objection to Century Indemnity Company's Motion (I) to Compel Assumption or Rejection of Wellington Agreement as Executory Contract and (II) for Stay of Arbitration Pending Assumption or Rejection of Wellington Agreement [Related Docket Nos. 15867 and 15990]* Filed by James J. McMonagle (Zieg, Sharon) (Entered: 10/07/2005) |
| 10/10/2005 | 15994 | Notice of Withdrawal *of Entry of Appearance and Demand for Notices and Papers* Filed by WilTel Communications LLC, f/k/a Williams Communications, LLC. (Owens, Mark) (Entered: 10/10/2005) |
| 10/10/2005 | 15995 | Notice of Transfer *of Claim Agreement from Astro Business Productslivermore to Amroc Investments, LLC.* Filed by AMROC Investments, LLC (Attachments: # 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Leinwand, David) (Entered: 10/10/2005) |
| 10/10/2005 | 15996 | Notice of Transfer *of Claim Agreement from Equipment Depot to Amroc Investments, LLC.* Filed by AMROC Investments, LLC (Attachments: # 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Leinwand, David) (Entered: 10/10/2005) |
| 10/10/2005 | 15997 | Notice of Transfer *of Claim Agreement from SCA Packaging NA fka Tuscarora to Amroc Investments, LLC.* Filed by AMROC |

| | | |
|---|---|---|
| | | Investments, LLC (Attachments: # 1 Objection Notice FRBP Rule 3001 (e)(2)) (Leinwand, David) (Entered: 10/10/2005) |
| 10/10/2005 | 15998 | Certification of Counsel *Regarding Thirtieth Omnibus (Substantive and Nonsubstantive) Objection of Debtors' to Claims Pursuant to 11 U.S.C. Section 502(b) and Bankruptcy Rule 3007 Seeking to (I) Reduce and Allow Specified Claims Against the Debtors' Estates; (II) Disallow and Expunge Other Specified Claims Filed Against the Debtors' Estates; and (III) Reclassify Other Specified Claims Against the Debtors' Estates (Related to DI 15224 and 15450; Hearing Date: July 18, 2005; Agenda Item No. 6).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Proposed Form of Order) (Makowski, Kathleen) (Entered: 10/10/2005) |
| 10/10/2005 | 15999 | Certificate of No Objection *Regarding Motion For Approval of Stipulation and Order Resolving Asbestos School Litigation Class' Proof of Claims (Related to DI 15821).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 10/10/2005) |
| 10/10/2005 | 16000 | Certificate of No Objection *Regarding Motion of Debtors, Pursuant to 11 U.S.C. Sections 105(a) and 363(b) and Bankruptcy Rule 6004, for Approval of Foreign Fund Repatriation Program (Related to DI 15827).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 10/10/2005) |
| 10/10/2005 | 16001 | Certificate of No Objection *Regarding Debtors' Motion, Pursuant to Sections 105(a), 363(b) and 363(f) of the Bankruptcy Code, for Authority to Sell Real Property in Athens, Alabama Pursuant to Purchase and Sale Agreement and to Pay Property Taxes (Related to DI 15828).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 10/10/2005) |
| 10/10/2005 | 16002 | Certificate of No Objection *Regarding Notice of Fifty-Eighth Monthly Fee and Expense Invoice of Saul Ewing LLP, Counsel to the Debtors, for the Period July 1, 2005 through July 31, 2005 (No Order Required) (Related to DI 15857).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 10/10/2005) |
| 10/10/2005 | 16003 | Interim Application for Compensation *(Notice of Nineteenth Interim Fee Application Request of Lazard Freres & Co. LLC for Services Rendered and Reimbursement of Expenses as Investment Banker and Financial Advisor to the Debtors for the Period June 1, 2005 through August 31, 2005).* Filed by OWENS CORNING, A DELAWARE CORPORATION. (Stickles, J.) (Entered: 10/10/2005) |
| 10/11/2005 | 16004 | Monthly Application for Compensation *August 2005* Filed by Peter J. Solomon Company Objections due by 10/31/2005.. (Zieg, Sharon) |

| | | (Entered: 10/11/2005) |
|---|---|---|
| 10/11/2005 | 16005 | Certification of Counsel *Regarding Debtors' Motion, Pursuant to 11 U.S.C. Sections 363(b) and 363(f), for Authority to Sell Real Property in Tucker, Texas Pursuant to Purchase and Sale Agreement (Related to DI 15829 and 15940; Hearing Date: October 24, 2005; Agenda Item No. 9).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Exhibit "A" (Proposed Form of Order)# 2 Exhibit "B" (Blacklined Order)) (Stickles, J.) (Entered: 10/11/2005) |
| 10/11/2005 | 16006 | Affidavit/Declaration of Service *of Stefanie Boyle, Young Conaway Stargatt & Taylor, LLP Regarding Joinder of James J. McMonagle, Legal Representative For Future Claimants, in the Debtors' Objection to Century Indemnity Company's Motion (I) to Compel Assumption or Rejection of Wellington Agreement as Executory Contract and (II) for Stay of Arbitration Pending Assumption or Rejection of Wellington Agreement* (related document(s)15993 ) Filed by James J. McMonagle (Minella, Maribeth) (Entered: 10/11/2005) |
| 10/11/2005 | 16007 | Monthly Application for Compensation *(Notice of Monthly Fee and Expense Invoice of Debevoise & Plimpton LLP for the period June 1, 2005 through June 30, 2005).* Filed by Debevoise & Plimpton LLP Objections due by 11/1/2005.. (Stickles, J.) (Entered: 10/11/2005) |
| 10/11/2005 | 16008 | Monthly Application for Compensation *(Notice of Monthly Fee and Expense Invoice of Debevoise & Plimpton LLP for the period July 1, 2005 through July 31, 2005).* Filed by Debevoise & Plimpton LLP Objections due by 11/1/2005.. (Stickles, J.) (Entered: 10/11/2005) |
| 10/11/2005 | 16009 | Monthly Application for Compensation *(Notice of Monthly Fee and Expense Invoice of Debevoise & Plimpton LLP for the period August 1, 2005 through August 31, 2005).* Filed by Debevoise & Plimpton LLP Objections due by 11/1/2005.. (Stickles, J.) (Entered: 10/11/2005) |
| 10/11/2005 | 16010 | Monthly Application for Compensation *(Notice of First Monthly Fee and Expense Invoice of Sidley Austin Brown & Wood LLP, Co-Counsel to the Debtors, for the period April 28, 2005 through May 31, 2005).* Filed by Sidley Austin Brown & Wood LLP Objections due by 10/31/2005.. (Stickles, J.) (Entered: 10/11/2005) |
| 10/11/2005 | 16011 | Monthly Application for Compensation *(Notice of Second Monthly Fee and Expense Invoice of Sidley Austin Brown & Wood LLP, Co-Counsel to the Debtors, for the period June 1, 2005 through June 30, 2005).* Filed by Sidley Austin Brown & Wood LLP Objections due by 10/31/2005.. (Stickles, J.) (Entered: 10/11/2005) |
| | | |

| 10/11/2005 | 16012 | Monthly Application for Compensation *(Notice of Third Monthly Fee and Expense Invoice of Sidley Austin Brown & Wood LLP, Co-Counsel to the Debtors, for the period July 1, 2005 through July 31, 2005)*. Filed by Sidley Austin Brown & Wood LLP Objections due by 10/31/2005.. (Stickles, J.) (Entered: 10/11/2005) |
|---|---|---|
| 10/11/2005 | 16013 | Monthly Application for Compensation *(Notice of Fourth Monthly Fee and Expense Invoice of Sidley Austin Brown & Wood LLP, Co-Counsel to the Debtors, for the period August 1, 2005 through August 31, 2005)*. Filed by Sidley Austin Brown & Wood LLP Objections due by 10/31/2005.. (Stickles, J.) (Entered: 10/11/2005) |
| 10/11/2005 | 16014 | Motion to Extend Time *within which Debtors May Assume or Reject Unexpired Leases of Nonresidential Real Property* Filed by OWENS CORNING, A DELAWARE CORPORATION Hearing scheduled for 11/14/2005 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Floor, Wilmington, DE. Objections due by 10/28/2005.. (Attachments: # 1 Notice # 2 Proposed Form of Order) (Stickles, J.) (Entered: 10/11/2005) |
| 10/12/2005 | 16015 | Transcript of Hearing held on September 26, 2005 before the Honorable Judith K. Fitzgerald. (related document(s)15860, 15883 ) (BJM) (Entered: 10/12/2005) |
| 10/12/2005 | 16016 | Interim Application for Compensation *for the Period from June 1, 2005 Through August 31, 2005* Filed by Hamilton, Rabinovitz & Alschuler, Inc. Objections due by 11/1/2005.. (Zieg, Sharon) (Entered: 10/12/2005) |
| 10/12/2005 | 16017 | Interim Application for Compensation *for the Period from June 1, 2005 Through August 31, 2005* Filed by James J. McMonagle Objections due by 11/1/2005.. (Zieg, Sharon) (Entered: 10/12/2005) |
| 10/12/2005 | 16018 | Interim Application for Compensation *for the Period from June 1, 2005 Through August 31, 2005* Filed by Kaye Scholer LLP Objections due by 11/1/2005.. (Zieg, Sharon) (Entered: 10/12/2005) |
| 10/12/2005 | 16019 | Certification of Counsel *Regarding Motion of Debtors, Pursuant to 11 U.S.C. Sections 363(b), 363(f) and 105(a), for Authority to Sell Real Property in Berlin, New Jersey, Pursuant to Purchase and Sale Agreement and to Pay Related Property Taxes (Related to DI 15665 and 15902); Hearing Date: September 26, 2005; Agenda Item No. 12)*. Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 10/12/2005) |
| 10/12/2005 | 16020 | Affidavit/Declaration of Service *of Motion for Order Under 11 U.S.C. Section 365(d)(4) Further Extending Time Within Which Debtors May Assume or Reject Unexpired Leases of Nonresidential* |

| | | |
|---|---|---|
| | | *Real Property* (related document(s)16014 ) Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 10/12/2005) |
| 10/12/2005 | 16021 | (COPY FROM DISTRICT COURT) Memorandum and Order Regarding Order of Bankruptcy Judge Judith K. Fitzgerald Dated July 8, 2005, Granting the Debtors' Objection and Ordering that Asbestos Property Damages Claims Nos. 8774 and 8922 are Disallowed and Expunged in their Entirety is AFFIRMED in all Respects. Dated 10/11/2005 (related document(s)15414 ) (LCN, ) (Entered: 10/12/2005) |
| 10/12/2005 | 16022 | (COPY FROM DISTRICT COURT) Order AFFIRMING Order of Bankruptcy Judge Judith K. Fitzgerald Dated July 8, 2005, Granting the Debtors' Objection and Ordering that Asbestos Property Damages Claims Nos. 8774 and 8922 are Disallowed and Expunged in their Entirety. (related document(s)15414, 16021 ) Order Signed on 10/11/2005 by the Honorable John P. Fullam. (LCN, ) (Entered: 10/12/2005) |
| 10/12/2005 | 16023 | Affidavit/Declaration of Service *of M. Davies* (related document(s) 15989 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 10/12/2005) |
| 10/12/2005 | 16024 | Affidavit/Declaration of Service *of M. Davies* (related document(s) 15991, 15990 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 10/12/2005) |
| 10/12/2005 | 16025 | Affidavit/Declaration of Service *of M. Davies* (related document(s) 16003 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 10/12/2005) |
| 10/12/2005 | 16026 | Affidavit/Declaration of Service *of P. Ratkowiak* (related document(s) 16008, 16007, 16009 ) Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 10/12/2005) |
| 10/12/2005 | 16027 | Affidavit/Declaration of Service *of P. Ratkowiak* (related document(s) 16013, 16011, 16012, 16010 ) Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 10/12/2005) |
| 10/12/2005 | 16028 | Rule 2019 Statement *Supplemental Verified Statement to Original Docket #13780 filed by Martzell & Bickford. Exhibits have not been scanned but may be accessed by parties who obtain Court order authorizing access.* Filed by Asbestos Claimants (Bickford, Scott) (Entered: 10/12/2005) |
| 10/12/2005 | 16029 | Interim Application for Compensation *(First Interim Application for* |

| | | |
|---|---|---|
| | | *Allowance of Compensation and Reimbursement of Expenses of Sidley Austin Brown & Wood LLP for Services Rendered and Expenses Incurred as Co-Counsel to the Debtors for the Period from April 28, 2005 Through August 31, 2005) (Related to DI 16010, 16011, 16012 and 16013)*. Filed by Sidley Austin Brown & Wood LLP Objections due by 11/1/2005.. (Stickles, J.) (Entered: 10/12/2005) |
| 10/12/2005 | 16030 | Interim Application for Compensation *(Notice of Interim Fee Application Request of Debevoise & Plimpton LLP for Services Rendered and Reimbursement of Expenses as Special Counsel to the Debtors for the Period June 1, 2005 Through August 31, 2005)*. Filed by Debevoise & Plimpton LLP. (Stickles, J.) (Entered: 10/12/2005) |
| 10/13/2005 | 16031 | Rule 2019 Statement *Second Amended and Restated Verified Statement of Stroock & Stroock & Lavan LLP Pursuant to Bankruptcy Rule 2019(a). Exhibits have not been scanned but may be accessed by parties who obtain Court Order authorizing access. Related Document 15542* Filed by Stroock & Stroock & Lavan LLP (Attachments: # 1 Certificate of Service) (Riley, Richard) (Entered: 10/13/2005) |
| 10/13/2005 | 16032 | Examiner's Report *Fee Auditor's Final Report Regarding Fee Application Of Anderson Kill & Olick, P.C., For The Fourteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/13/2005) |
| 10/13/2005 | 16033 | Examiner's Report *Fee Auditor's Final Report Regarding Interim Fee Application Of Caplin & Drysdale, Chartered, For The Fourteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/13/2005) |
| 10/13/2005 | 16034 | Examiner's Report *Fee Auditor's Final Report Regarding Interim Fee Application Of Monzack And Monaco, P.A., For The Fourteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/13/2005) |
| 10/13/2005 | 16035 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16021, 16022 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 10/13/2005) |
| 10/13/2005 | 16036 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16029, 16030 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 10/13/2005) |
| 10/13/2005 | 16037 | Monthly Application for Compensation *(Notice of Monthly Fee and Expense Invoice of Ernst & Young LLP for the period August 1, 2005 through August 31, 2005)*. Filed by Ernst & Young LLP Objections |

| | | due by 11/3/2005.. (Stickles, J.) (Entered: 10/13/2005) |
|---|---|---|
| 10/13/2005 | 16038 | Certificate of No Objection *to August 2005 Monthly Invoice* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/13/2005) |
| 10/13/2005 | 16039 | Monthly Application for Compensation *for September 2005* Filed by Warren H. Smith & Associates, P.C. Objections due by 11/2/2005.. (Attachments: # 1 September 2005 Monthly Invoice) (Smith, Warren) (Entered: 10/13/2005) |
| 10/13/2005 | 16047 | Order Amending Published Opinion. Civil Action No. 04-cv-4080 (related document(s)15698, 15656 )Signed on 10/12/2005 by the Honorable Thomas L. Ambro, Circuit Judge. (TAS, ) (Entered: 10/14/2005) |
| 10/14/2005 | 16040 | Quarterly Application for Compensation *for the period June 1, 2005 through August 31, 2005* Filed by Morris, Nichols, Arsht & Tunnell. (Donilon, Gregory) (Entered: 10/14/2005) |
| 10/14/2005 | 16041 | Interim Application for Compensation *for the Period of June 1, 2005 through August 31, 2005* Filed by Caplin & Drysdale, Chartered Objections due by 11/3/2005.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit C Part II# 5 Exhibit D# 6 Certificate of Service # 7 Service List) (Davis, Kathleen) (Entered: 10/14/2005) |
| 10/14/2005 | 16042 | Interim Application for Compensation *for the Period of June 1, 2005 through August 31, 2005* Filed by Legal Analysis Systems, Inc. Objections due by 11/3/2005.. (Attachments: # 1 Exhibit June 2005# 2 Certificate of Service # 3 Service List) (Davis, Kathleen) (Entered: 10/14/2005) |
| 10/14/2005 | 16043 | Monthly Application for Compensation *(14th Fee and Expense Invoice)* Filed by Adelman Lavine Gold and Levin, A Professional Corporation Objections due by 11/3/2005.. (Attachments: # 1 Exhibit # 2 Certificate of Service) (Lemisch, Raymond) (Entered: 10/14/2005) |
| 10/14/2005 | 16044 | Interim Application for Compensation *for the Period of June 1, 2005 through August 31, 2005* Filed by L. Tersigni Consulting, P.C. Objections due by 11/3/2005.. (Attachments: # 1 Exhibit June 2005# 2 Exhibit July 2005# 3 Exhibit August 2005# 4 Certificate of Service # 5 Service List) (Davis, Kathleen) (Entered: 10/14/2005) |
| 10/14/2005 | 16045 | Interim Application for Compensation *for the Period of June 1, 2005 through August 31, 2005* Filed by Campbell & Levine, LLC Objections due by 11/3/2005.. (Attachments: # 1 Exhibit June 2005# |

|  |  |  |
|---|---|---|
|  |  | 2 Exhibit July 2005# 3 Index August 2005# 4 Certificate of Service # 5 Service List) (Davis, Kathleen) (Entered: 10/14/2005) |
| 10/14/2005 | 16046 | Response to *Response of Certain Bondholders to Motion of Debtors for Order, Pursuant to 11 U.S.C. 1121(d), Granting Further Extension of Exclusive Periods to File and Solicit Acceptances of Plan of Reorganization* (related document(s)15935 ) Filed by King Street Capital Management, L.L.C., D.E. Shaw Laminar Portfolios, L.L.C., Harbert Distressed Investment Master Fund, Ltd., Canyon Partners, Inc. and Lehman Brothers, Inc. (Attachments: # 1 Certificate of Service) (Riley, Richard) (Entered: 10/14/2005) |
| 10/14/2005 | 16048 | Affidavit/Declaration of Service *of P. Ratkowiak* (related document(s) 16037 ) Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 10/14/2005) |
| 10/14/2005 | 16049 | Interim Application for Compensation *(Notice of Interim Fee Application of Covington & Burling, Special Insurance Counsel to the Debtors, for Services Rendered and Reimbursement of Expenses as Counsel to Owens Corning, et al., for the Period June 1, 2005 Through August 31, 2005).* Filed by Covington & Burling. (Stickles, J.) (Entered: 10/14/2005) |
| 10/14/2005 | 16050 | Interim Application for Compensation *(Notice of Interim Fee Application Request of Ernst & Young LLP for Services Rendered and Reimbursement of Expenses as Accounting, Tax and Business Advisors to Debtors for the Period June 1, 2005 Through August 31, 2005).* Filed by Ernst & Young LLP. (Stickles, J.) (Entered: 10/14/2005) |
| 10/14/2005 | 16051 | List of Ordinary Course Professionals *(Notice of Supplement to Exhibit "A" to Order Authorizing Employment and Retention of Professionals Used in the Ordinary Course of Business (Related to NIBS DI [469]).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Certificate of Service) (Stickles, J.) (Entered: 10/14/2005) |
| 10/14/2005 | 16052 | Limited Objection to *of Credit Suisse (f/k/a/ Credit Suisse First Boston), Acting Through Its Cayman Branch, As Agent, to Motion of the Debtors for Order, Pursuant to 11 U.S.C. ?1121(d), Granting Further Extension of Periods to File and Solicit Acceptances of Plan of Reorganization* (related document(s)15935 ) Filed by Credit Suisse First Boston as Agent for the Bank Group (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service) (Butcher, Rebecca) (Entered: 10/14/2005) |
| 10/14/2005 | 16053 | Notice of Hearing *AMENDED Notice of Inacom Corporation's Motion to Allow the Filing of a Proof of Claim After the Deadline for* |

| | | |
|---|---|---|
| | | *Filing Proofs of Claim Pursuant to Bankruptcy Rule 9006(B)(1)* (related document(s)15871 ) Filed by EXECUTIVE SOUNDING BOARD ASSOCIATES, INC.. Hearing scheduled for 10/24/2005 at 10:00 AM at US Bankruptcy Court, 824 Market St., Wilmington, DE. Objections due by 10/7/2005. (Attachments: # 1 Affidavit of Service and Service List) (McLamb, Sandra) (Entered: 10/14/2005) |
| 10/15/2005 | 16057 | Letter regarding Settlement Agreement Filed by LaShun Richardson (TAS, ) (Entered: 10/17/2005) |
| 10/17/2005 | 16054 | Motion for Leave *InaCon's Motion for Leave to File Reply to Objection of Debtors to InaCom Corporation's Motion to Allow the Filing of a Proof of Claim After the Deadline for Filing Proofs of Claim Pursuant to Bankruptcy Rule 9006(B)(1) [Related Docket Nos. 15871 and 15989]* Filed by EXECUTIVE SOUNDING BOARD ASSOCIATES, INC. (related document(s)15871). Hearing scheduled for 10/24/2005 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. (Attachments: # 1 Exhibit Exhibit 1 -- Reply# 2 Exhibit Exhibit A to Reply - Memorandum# 3 Proposed Form of Order Proposed Order for Reply# 4 Proposed Form of Order Proposed Order for Motion# 5 Certificate of Service) (McLamb, Sandra) (Entered: 10/17/2005) |
| 10/17/2005 | 16055 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16050, 16049 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 10/17/2005) |
| 10/17/2005 | 16056 | Monthly Application for Compensation *for the Period from June 1, 2005 through June 30, 2005* Filed by Skadden Arps Slate Meagher & Flom LLP Objections due by 11/7/2005.. (Chehi, Mark) (Entered: 10/17/2005) |
| 10/17/2005 | 16058 | Monthly Application for Compensation *for the Period July 1, 2005 through July 31, 2005* Filed by Skadden Arps Slate Meagher & Flom LLP Objections due by 11/7/2005.. (Chehi, Mark) (Entered: 10/17/2005) |
| 10/17/2005 | 16059 | Application for Compensation *for the period June 1, 2005 Through June 30, 2005* Filed by Davis Polk & Wardwell Objections due by 11/7/2005.. (Donilon, Gregory) (Entered: 10/17/2005) |
| 10/17/2005 | 16060 | Monthly Application for Compensation *for the Period August 1, 2005 Through August 31, 2005* Filed by Skadden Arps Slate Meagher & Flom LLP Objections due by 11/7/2005.. (Chehi, Mark) (Entered: 10/17/2005) |
| 10/17/2005 | 16061 | Application for Compensation *for the period July 1, 2005 through July 31, 2005* Filed by Davis Polk & Wardwell Objections due by |

| | | |
|---|---|---|
| | | 11/7/2005.. (Donilon, Gregory) (Entered: 10/17/2005) |
| 10/17/2005 | 16062 | Application for Compensation *for the period August 1, 2005 through August 31, 2005* Filed by Davis Polk & Wardwell Objections due by 11/7/2005.. (Donilon, Gregory) (Entered: 10/17/2005) |
| 10/17/2005 | 16063 | Quarterly Application for Compensation *for the period June 1, 2005 through August 31, 2005* Filed by Davis Polk & Wardwell. (Donilon, Gregory) (Entered: 10/17/2005) |
| 10/17/2005 | 16064 | Interim Application for Compensation *(Nineteenth) of Skadden, Arps, Slate, Meagher & Flom LLP and Its Affiliated Law Practice Entities for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from June 1, 2005 Through August 31, 2005* Filed by Skadden Arps Slate Meagher & Flom LLP Objections due by 11/7/2005.. (Chehi, Mark) (Entered: 10/17/2005) |
| 10/17/2005 | 16065 | Interim Application for Compensation *(Notice of Nineteenth Interim Fee Application Request of Shumaker, Loop & Kendrick, LLP for Services Rendered and Reimbursement of Expenses as Counsel to Owens Corning, et al., for the Period June 1, 2005 Through August 31, 2005).* Filed by Shumaker, Loop & Kendrick LLP. (Stickles, J.) (Entered: 10/17/2005) |
| 10/17/2005 | 16066 | Certificate of No Objection *Re: Monthly Application for Compensation August 2005* (related document(s)15886 ) Filed by Young Conaway Stargatt & Taylor LLP (Zieg, Sharon) (Entered: 10/17/2005) |
| 10/17/2005 | 16067 | Certificate of No Objection *Re: Monthly Application for Compensation August 2005* (related document(s)15887 ) Filed by Kaye Scholer LLP (Zieg, Sharon) (Entered: 10/17/2005) |
| 10/17/2005 | 16068 | Certificate of No Objection *Re: Monthly Application for Compensation August 2005* (related document(s)15888 ) Filed by James J. McMonagle (Zieg, Sharon) (Entered: 10/17/2005) |
| 10/17/2005 | 16069 | Certificate of No Objection *Re: Monthly Application for Compensation July 2005* (related document(s)15889 ) Filed by Hamilton, Rabinovitz & Alschuler, Inc. (Zieg, Sharon) (Entered: 10/17/2005) |
| 10/17/2005 | 16070 | Certificate of No Objection *Regarding Motion of Debtors for Clarification of Order Approving Disposition of Aircraft Pursuant to Terms of Aircraft Agreements* (related document(s)15930 ) Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) |

|  |  | (Entered: 10/17/2005) |
|---|---|---|
| 10/17/2005 | 16071 | Certificate of No Objection *Re: Monthly Application for Compensation August 2005* (related document(s)15890 ) Filed by Hamilton, Rabinovitz & Alschuler, Inc. (Zieg, Sharon) (Entered: 10/17/2005) |
| 10/17/2005 | 16072 | Certificate of No Objection *Re: Monthly Application for Compensation June 2005* (related document(s)15891 ) Filed by Peter J. Solomon Company (Zieg, Sharon) (Entered: 10/17/2005) |
| 10/17/2005 | 16073 | Certificate of No Objection *Re: Monthly Application for Compensation July 2005* (related document(s)15892 ) Filed by Peter J. Solomon Company (Zieg, Sharon) (Entered: 10/17/2005) |
| 10/17/2005 | 16074 | Affidavit/Declaration of Service (related document(s)16069, 16067, 16068, 16073, 16071, 16072, 16066 ) Filed by Young Conaway Stargatt & Taylor LLP (Zieg, Sharon) (Entered: 10/17/2005) |
| 10/17/2005 | 16075 | Interim Application for Compensation *(Notice of Interim Fee Application Request of PricewaterhouseCoopers for Services Rendered and Reimbursement of Expenses as to Owens Corning, et al., for the Period June 1, 2005 Through August 31, 2005).* Filed by PricewaterhouseCoopers LLP. (Stickles, J.) (Entered: 10/17/2005) |
| 10/17/2005 | 16076 | Statement of Professionals' Compensation *Statement of Fees and Expenses Paid to Ordinary Course Professionals for Services Rendered* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 10/17/2005) |
| 10/17/2005 | 16077 | Examiner's Report *Fee Auditor's Final Report Regarding Interim Fee Application Of L. Tersigni Consulting, P.C., For The Thirteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/17/2005) |
| 10/17/2005 | 16078 | Examiner's Report *Fee Auditor's Final Report Regarding Interim Fee Application Of L. Tersigni Consulting, P.C., For The Fourteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/17/2005) |
| 10/17/2005 | 16079 | Notice of Agenda of Matters Scheduled for Hearing *on October 24, 2005 at 10:00 a.m. Before the Honorable Judith K. Fitzgerald.* Filed by OWENS CORNING, A DELAWARE CORPORATION. Hearing scheduled for 10/24/2005 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. (Stickles, J.) (Entered: 10/17/2005) |
|  |  |  |

| 10/17/2005 | 16080 | Application for Compensation *for Notice of Fifty-Ninth Monthly Fee and Expense Invoice of Saul Ewing LLP for the Period August 2005* Filed by Saul Ewing LLP Objections due by 11/7/2005.. (Attachments: # 1 Attachment Pt. 2# 2 Attachment Pt. 3) (Stickles, J.) (Entered: 10/17/2005) |
|---|---|---|
| 10/18/2005 | 16081 | Interim Application for Compensation *of Saul Ewing LLP (19th) for the Period June 1, 2005 through August 31, 2005* Filed by Saul Ewing LLP Objections due by 11/7/2005.. (Stickles, J.) (Entered: 10/18/2005) |
| 10/18/2005 | 16082 | Quarterly Application for Compensation *for the Period of June 2005 through August 2005* Filed by Anderson Kill & Olick P.A. Objections due by 11/7/2005.. (Attachments: # 1 Attachment June 2005 Invoice# 2 Attachment July 2005 Invoice# 3 Attachment August 2005 Invoice# 4 Certificate of Service # 5 Service List) (Bodnar, Joseph) (Entered: 10/18/2005) |
| 10/18/2005 | 16083 | Order (SUPPLEMENTAL) Regarding Debtors' (Substantive and Nonsubstantive) Thirtieth Omnibus Objeciton to Claims - Ammeraal Claim. (related document(s)15224, 15450 ) Order Signed on 10/18/2005. (LCN, ) (Entered: 10/18/2005) |
| 10/18/2005 | 16084 | Order Granting Debtors' Motion for Authority to Sell Real Property in Tucker, Texas Pursuant to Purchase and Sale Agreement. (Related Doc # 15829) Order Signed on 10/18/2005. (LCN, ) (Entered: 10/18/2005) |
| 10/18/2005 | 16085 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16075, 16065 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 10/18/2005) |
| 10/18/2005 | 16086 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16079 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 10/18/2005) |
| 10/18/2005 | 16087 | Application for Compensation *June 2005* Filed by Monzack & Monaco, P.A. Objections due by 11/7/2005.. (Attachments: # 1 Attachment June 2005 Invoice# 2 Certificate of Service # 3 Service List) (Bodnar, Joseph) (Entered: 10/18/2005) |
| 10/18/2005 | 16088 | Quarterly Application for Compensation *(Sixth-6/1/05 through 8/31/05)* Filed by Adelman Lavine Gold and Levin, A Professional Corporation. (Attachments: # 1 Exhibit # 2 Certificate of Service) (Lemisch, Raymond) (Entered: 10/18/2005) |
| 10/18/2005 | 16089 | Application for Compensation *July 2005* Filed by Monzack & |

| | | Monaco, P.A. Objections due by 11/7/2005.. (Attachments: # 1 Attachment July 2005 Invoice# 2 Certificate of Service # 3 Service List) (Bodnar, Joseph) (Entered: 10/18/2005) |
|---|---|---|
| 10/18/2005 | 16090 | Application for Compensation *August 2005* Filed by Monzack & Monaco, P.A. Objections due by 11/7/2005.. (Attachments: # 1 Attachment August 2005 Invoice# 2 Certificate of Service # 3 Service List) (Bodnar, Joseph) (Entered: 10/18/2005) |
| 10/18/2005 | 16091 | Quarterly Application for Compensation *June 2005 through August 2005* Filed by Monzack & Monaco, P.A. Objections due by 11/7/2005.. (Attachments: # 1 Attachment June 2005 Invoice# 2 Attachment July 2005 Invoice# 3 Attachment August 2005 Invoice# 4 Certificate of Service # 5 Service List) (Bodnar, Joseph) (Entered: 10/18/2005) |
| 10/18/2005 | 16092 | Examiner's Report *Fee Auditor's Final Report Regarding Fee Application Of Anderson Kill & Olick, P.C., For The Thirteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/18/2005) |
| 10/18/2005 | 16093 | Examiner's Report *Fee Auditor's Final Report Regarding Interim Fee Application Of Peter J. Solomon L.P., For The Thirteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/18/2005) |
| 10/18/2005 | 16094 | Affidavit/Declaration of Service *for Notice of Fifty-Ninth Monthly Fee and Expense Invoice of Saul Ewing LLP for the Period August 2005 and Notice of Nineteenth Interim Fee Application Request of Saul Ewing LLP for the Period June 1, 2005 through August 31, 2005* (related document(s)16081, 16080 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 10/18/2005) |
| 10/18/2005 | 16095 | Application for Compensation *of PricewaterhouseCoopers LLP for the Period September 2005* Filed by PricewaterhouseCoopers LLP Objections due by 11/7/2005.. (Stickles, J.) (Entered: 10/18/2005) |
| 10/19/2005 | 16096 | Certificate of Service Filed by People of the State of Illinois, et al. (Kueper, Marilyn) (Entered: 10/19/2005) |
| 10/19/2005 | 16097 | Response to *Revised Order Establishing Case Management Procedures for Asbestos-Related Property Damage Claims* (related document(s)15927 ) Filed by State of Louisiana (Attachments: # 1 Certificate of Service) (TAS, ) (Entered: 10/19/2005) |
| 10/19/2005 | 16098 | Examiner's Report *Fee Auditor's Final Report Regarding Interim Fee Aplication Of Skadden, Arps, Slate, Meagher & Flom, LLP, For The* |

| | | |
|---|---|---|
| | | *Thirteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/19/2005) |
| 10/19/2005 | 16099 | Status Report *Second Supplemental Report Regarding Advisors to the Commercial Creditor Constituencies [Related DI Nos. 15286 and 15877]* Filed by Credit Suisse First Boston as Agent for the Bank Group (Attachments: # 1 Certificate of Service) (Butcher, Rebecca) (Entered: 10/19/2005) |
| 10/19/2005 | 16100 | Certificate of No Objection *Regarding the August 1, 2005 through August 31, 2005 Fee Application for Compensation* (related document(s)15917 ) Filed by Campbell & Levine, LLC (Attachments: # 1 Certificate of Service # 2 Service List) (Davis, Kathleen) (Entered: 10/19/2005) |
| 10/19/2005 | 16101 | Certificate of No Objection *Regarding the August 1, 2005 through August 31, 2005 Fee Application for Compensation* (related document(s)15919 ) Filed by Caplin & Drysdale, Chartered (Attachments: # 1 Certificate of Service # 2 Service List) (Davis, Kathleen) (Entered: 10/19/2005) |
| 10/19/2005 | 16102 | Certificate of No Objection *Regarding the August 1, 2005 through August 31, 2005 Fee Application for Compensation* (related document(s)15918 ) Filed by L. Tersigni Consulting, P.C. (Attachments: # 1 Certificate of Service # 2 Service List) (Davis, Kathleen) (Entered: 10/19/2005) |
| 10/19/2005 | 16103 | Affidavit/Declaration of Service *of P. Ratkowiak* (related document(s) 16095 ) Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 10/19/2005) |
| 10/19/2005 | 16104 | Amended Application for Compensation *(Amended Notice of Fifty-Ninth Monthly Fee and Expense Invoice of Saul Ewing LLP, Counsel to the Debtors, for the Period August 1, 2005 through August 31, 2005) (Related to DI 16080)).* Filed by Saul Ewing LLP. (Attachments: # 1 Affidavit of Service) (Stickles, J.) (Entered: 10/19/2005) |
| 10/19/2005 | 16105 | Amended Application for Compensation *(Amended Notice of Nineteenth Interim Fee Application Request of Saul Ewing LLP for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period June 1, 2005 through August 31, 2005) (Related to DI 16081)).* Filed by Saul Ewing LLP. (Stickles, J.) (Entered: 10/19/2005) |
| 10/20/2005 | 16106 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16083 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 10/20/2005) |

| | | |
|---|---|---|
| 10/20/2005 | 16107 | Rule 2019 Statement *Second Amended and Restated Verified Statement Pursuant to Fed.R.Bankr.P. 2019 filed by Law Offices of Peter G. Angelos. Exhibits have not been scanned but may be accessed by parties who obtain Court order authorizing access.* Filed by Law Offices of Peter G. Angelos, P.C. (Hurford, Mark) (Entered: 10/20/2005) |
| 10/20/2005 | 16108 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16084 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 10/20/2005) |
| 10/20/2005 | 16109 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16105 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 10/20/2005) |
| 10/20/2005 | 16110 | Order Approving Stipulation and Order Resolving Asbestos School Litigation Class Proof of Claims. (related document(s)15821 ) Order Signed on 10/20/2005. (LCN, ) (Entered: 10/20/2005) |
| 10/20/2005 | 16111 | Order Granting Motion of Debtors for Approval of Foreign Fund Repatriation Program. (Related Doc # 15827) Order Signed on 10/20/2005. (LCN, ) (Entered: 10/20/2005) |
| 10/20/2005 | 16112 | Order Granting Debtors' Motion for Authority to Sell Real Property in Athens, Alabama, Pursuant to Purchase and Sale Agreement and to Pay Property Taxes. (Related Doc # 15828) Order Signed on 10/20/2005. (LCN, ) (Entered: 10/20/2005) |
| 10/20/2005 | 16113 | Order Clarifying Prior Order Approving Motion of Debtors for Order Approving Procedure for Disposition of Aircraft Pursuant to Terms of Aircraft Agreements. (related document(s)15706, 15930 ) Order Signed on 10/20/2005. (LCN, ) (Entered: 10/20/2005) |
| 10/20/2005 | 16114 | Affidavit *of Proposed Professional and Disclosure Statement (Ronald L. Walker, Esq.)* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 10/20/2005) |
| 10/20/2005 | 16115 | Interim Application for Compensation *for 14th Interim Period* Filed by Warren H. Smith & Associates, P.C.. (Attachments: # 1 June 2005 Monthly Invoice# 2 July 2005 Monthly Invoice# 3 August 2005 Monthly Invoice) (Smith, Warren) (Entered: 10/20/2005) |
| 10/20/2005 | 16116 | Certificate of No Objection *Regarding Notice of Monthly Fee and Expense Invoice of Covington & Burling, Special Counsel to the Debtors, for the Period of August 2005 (No Order Required) (Related to DI 15895).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 10/20/2005) |

| 10/20/2005 | 16161 | Notice of Withdrawal *from Service List* Filed by Tew Cardenas. (TAS, ) (Entered: 10/28/2005) |
|---|---|---|
| 10/21/2005 | 16117 | Notice of Withdrawal *of Appearance* Filed by Anthony DeFabbo. (Sullivan, Karen) (Entered: 10/21/2005) |
| 10/21/2005 | 16118 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors:Crane Plastic Manufacturing (Claim No.4075, Amount 56,617.00) To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) (Entered: 10/21/2005) |
| 10/21/2005 | 16119 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors:Griggs Wood Products Inc. (Claim No.4699, Amount 30,124.40) To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) (Entered: 10/21/2005) |
| 10/21/2005 | 16120 | Affidavit/Declaration of Service *of P. Ratkowiak* (related document(s) 16080 ) Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 10/21/2005) |
| 10/21/2005 | 16121 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16110, 16111, 16114 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 10/21/2005) |
| 10/21/2005 | 16122 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16112 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 10/21/2005) |
| 10/21/2005 | 16123 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16113 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 10/21/2005) |
| 10/21/2005 | 16124 | Certification of Counsel *Regarding Proposed Order Scheduling 2006 Omnibus Hearings (Related to DI 4366).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Proposed Form of Order) (Stickles, J.) (Entered: 10/21/2005) |
| 10/21/2005 | 16125 | Notice of Agenda of Matters Scheduled for Hearing *(Oral Argument) on October 28, 2005 Before the Honorable Judith K. Fitzgerald via Telephone.* Filed by OWENS CORNING, A DELAWARE CORPORATION. Hearing scheduled for 10/28/2005 at 03:30 PM at Alternate Meeting Site. (Stickles, J.) (Entered: 10/21/2005) |
| 10/21/2005 | 16126 | Certification of Counsel *Regarding Stipulation and Order in Resolution of Century Indemnity Company's Motion (I) to Compel Assumption or Rejection of Wellington Agreement as Executory Contract and (II) for Stay of Arbitration Pending Assumption or* |

| | | |
|---|---|---|
| | | *Rejection of Wellington Agreement (Related to DI 15867, 15990, 15992 and 15993; Hearing Date: October 24, 2005; Agenda Item No. 12).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Proposed Form of Order) (Stickles, J.) (Entered: 10/21/2005) |
| 10/21/2005 | 16127 | Certification of Counsel *Regarding Debtors' Thirty-Third Omnibus (Substantive) Objection to Claims - Asbestos Property Damage Claims of the Schools in the Diocese of Arlington, Virginia* (related document(s)15594 ) Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Attachment Order# 2 Attachment Blacklined) (Stickles, J.) (Entered: 10/21/2005) |
| 10/21/2005 | 16128 | Amended Notice of Agenda of Matters Scheduled for Hearing *on October 24, 2005 Before the Honorable Judith K. Fitzgerald (Related to DI 16079).* Filed by OWENS CORNING, A DELAWARE CORPORATION. Hearing scheduled for 10/24/2005 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. (Stickles, J.) (Entered: 10/21/2005) |
| 10/21/2005 | 16129 | Motion to Approve *(Motion for Approval of Settlement Agreement Between Owens Corning and Affiliated FM Insurance Company).* Filed by OWENS CORNING, A DELAWARE CORPORATION Hearing scheduled for 12/19/2005 at 10:00 AM at Alternate Meeting Site. Objections due by 12/2/2005.. (Attachments: # 1 Notice of Motion# 2 Proposed Form of Order) (Stickles, J.) (Entered: 10/21/2005) |
| 10/21/2005 | 16130 | Motion to File Under Seal *(Motion for Order Pursuant to Bankruptcy Code Section 107(b), Federal Rule of Bankruptcy Procedure 9018, and Del.Bankr.LR 5003-1(b) Authorizing Filing of Settlement Agreement Between Owens Corning and Affiliated FM Insurance Company Under Seal) (Related to DI [16129]..* Filed by OWENS CORNING, A DELAWARE CORPORATION Hearing scheduled for 12/19/2005 at 10:00 AM at Alternate Meeting Site. Objections due by 12/2/2005.. (Attachments: # 1 Notice of Motion# 2 Attachment (Coversheet - Filed Under Seal)# 3 Proposed Form of Order) (Stickles, J.) (Entered: 10/21/2005) |
| 10/24/2005 | 16131 | Order (SUPPLEMENTAL) Establishing 2006 Filing Deadlines and Hearing Schedule. (related document(s)4366 ) Order Signed on 10/21/2005. (LCN, ) (Entered: 10/24/2005) |
| 10/24/2005 | 16132 | Motion to Appear pro hac vice *for Alan J. Kornfeld, Esquire.* Receipt Number 139737, Fee Amount $25. Filed by OWENS CORNING, ET AL.. (McLamb, Sandra) (Entered: 10/24/2005) |
| 10/24/2005 | 16133 | Examiner's Report *Fee Auditor's Final Report Regarding The Interim* |

| | | |
|---|---|---|
| | | *Fee Application Of Ernst & Young LLP For The Thirteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/24/2005) |
| 10/24/2005 | 16134 | Examiner's Report *Fee Auditor's Final Report Regarding Fee Application Of Morris, Nichols, Arsht Tunnell For The Thirteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/24/2005) |
| 10/24/2005 | 16135 | Examiner's Report *Fee Auditor's Final Report Regarding Fee Application Of Debevoise & Plimpton, L.L.P. For The Fourteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/24/2005) |
| 10/24/2005 | 16136 | Examiner's Report *Fee Auditor's Final Report Regarding The Fee Application Of Ernst & Young LLP For The Fourteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/24/2005) |
| 10/24/2005 | 16137 | Examiner's Report *Fee Auditor's Final Report Regarding Interim Fee Application Of Peter J. Solomon Comapny L.P., For The Fourteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/24/2005) |
| 10/24/2005 | 16138 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16124 ) Filed by Digital Legal Services, L.L.C. (Pernick, Norman) (Entered: 10/24/2005) |
| 10/24/2005 | 16139 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16125 ) Filed by Digital Legal Services, L.L.C. (Pernick, Norman) (Entered: 10/24/2005) |
| 10/24/2005 | 16140 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16128 ) Filed by Digital Legal Services, L.L.C. (Pernick, Norman) (Entered: 10/24/2005) |
| 10/24/2005 | 16141 | Affidavit/Declaration of Service *of D.Jackson* (related document(s) 16130, 16129 ) Filed by Digital Legal Services, L.L.C. (Pernick, Norman) (Entered: 10/24/2005) |
| 10/24/2005 | 16162 | Response to *Revised Order Establishing Case Management Procedures for Asbestos-Related Property Damage Claims* (related document(s)15927 ) Filed by State of Louisiana (Attachments: # 1 Certificate of Service) (TAS, ) (Entered: 10/28/2005) |
| 10/25/2005 | 16142 | Hearing Held/Court Sign-In Sheet (related document(s)16128, 16079 ) (BJM) (Entered: 10/25/2005) |

| 10/25/2005 | 16143 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16131 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 10/25/2005) |
|---|---|---|
| 10/26/2005 | 16144 | Order Further Extending the Exclusive Periods During Whcih the Debtors May File Plans of Reorganization and Solicit Acceptances Thereto. (Related Doc # 15935) Order Signed on 10/24/2005. (LCN, ) (Entered: 10/26/2005) |
| 10/26/2005 | 16145 | Rule 2019 Statement *Amended and Restated Verified Statement Pursuant to Fed.R.Bankr.P. 2019 filed by Laudig George Rutherford & Sipes. Exhibits have not been scanned but may be accessed by parties who obtain Court order authorizing access.* Filed by Laudig George Rutherford & Sipes (Hurford, Mark) (Entered: 10/26/2005) |
| 10/26/2005 | 16146 | Certificate of No Objection *re Application for Compensation for the period August 1, 2005 through August 31, 2005* (related document(s) 15943 ) Filed by Morris, Nichols, Arsht & Tunnell (Donilon, Gregory) (Entered: 10/26/2005) |
| 10/26/2005 | 16147 | Application for Compensation *(Fifty-First) (September 2005)* Filed by BDO Seidman, LLP Objections due by 11/15/2005.. (Attachments: # 1 Certificate of Service # 2 Service List) (Bodnar, Joseph) (Entered: 10/26/2005) |
| 10/26/2005 | 16148 | Notice of Service *of Spreadsheet Regarding Professional Fees and Expenses for the Thirteenth Interim Period December 1, 2003 through February 29, 2004 (Hearing Date: November 14, 2005; Related to DI 14698, 11399, 11427, 11437, 11361, 11447, 11429, 11348, 11428, 11424, 11470, 11452, 11453, 11455, 11595, 11454, 11443, 11407, 11446, 15625, 11441, 11355, 11436, 11328, 11444, 11330 and 11329).* Filed by OWENS CORNING, A DELAWARE CORPORATION. (Stickles, J.) (Entered: 10/26/2005) |
| 10/26/2005 | 16149 | Notice of Service *of Spreadsheet Regarding Professional Fees and Expenses for the Fourteenth Interim Period March 1, 2004 through May 31, 2004 (Hearing Date: November 14, 2005; Related to DI 12090, 12034, 12089, 12103, 11931, 12038, 11967, 12077, 12102, 12033, 12085, 12045, 12107, 12104, 12100, 12099, 12108, 12098, 12005, 15626, 12115, 12063, 12017, 12094, 12093, 12092 and 12091).* Filed by OWENS CORNING, A DELAWARE CORPORATION. (Stickles, J.) (Entered: 10/26/2005) |
| 10/26/2005 | 16150 | Rule 2019 Statement */Amended and Restated Verified Statement of Potter Anderson & Corroon LLP Pursuant to Bankruptcy Rule 2019 [Amends and Restates Docket No. 13797] Exhibits are filed Under Seal.* Filed by Kensington International Limited and Springfield Associates LLC (Attachments: # 1 Certificate of Service # 2 Service |

| | | |
|---|---|---|
| | | List 2002) (Baldwin, David) (Entered: 10/26/2005) |
| 10/26/2005 | 16151 | Rule 2019 Statement *Amended and Restated Verified Statement of Stutman, Treister & Glatt Professional Corporation Pursuant to Bankruptcy Rule 2019 [Amends and Restates Docket No. 13799] Exhibits are filed Under Seal.* Filed by Kensington International Limited and Springfield Associates LLC (Attachments: # 1 Certificate of Service # 2 Service List 2002) (Baldwin, David) (Entered: 10/26/2005) |
| 10/26/2005 | 16152 | Rule 2019 Statement *Amended and Restated Verified Statement of Robbins, Russell, Englert, Orseck & Untereiner LLP Pursuant to Bankruptcy Rule 2019 [Amends and Restates Docket No. 13801] Exhibits are filed Under Seal.* Filed by Kensington International Limited and Springfield Associates LLC (Attachments: # 1 Certificate of Service # 2 Service List) (Baldwin, David) (Entered: 10/26/2005) |
| 10/26/2005 | 16153 | Rule 2019 Statement *Amended and Restated Verified Statement of Kronish Lieb Weiner & Hellman LLP Pursuant to Bankruptcy Rule 2019 [Amends and Restates Docket No. 13789] Exhibits are filed Under Seal.* Filed by Kensington International Limited and Springfield Associates LLC (Attachments: # 1 Certificate of Service # 2 Service List) (Baldwin, David) (Entered: 10/26/2005) |
| 10/26/2005 | 16154 | Rule 2019 Statement *Amended and Restated Verified Statement of Kleinberg, Kaplan, Wolff & Cohen, P.C. Pursuant to Bankruptcy Rule 2019 [Amends and Restates Docket No. 13791] Exhibits are filed Under Seal.* Filed by Kensington International Limited and Springfield Associates LLC (Attachments: # 1 Certificate of Service # 2 Service List) (Baldwin, David) (Entered: 10/26/2005) |
| 10/26/2005 | 16155 | Examiner's Report *Fee Auditor's Final Report Regarding Interim Fee Application Of PricewaterhouseCoopers, LLP, For The Thirteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/26/2005) |
| 10/26/2005 | 16156 | Examiner's Report *Fee Auditor's Final Report Regarding Interim Fee Application Of PricewaterhouseCoopers, LLP, For The Fourteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Attachments: # 1 Response Exhibit 2) (Smith, Warren) (Entered: 10/26/2005) |
| 10/26/2005 | 16157 | Certificate of No Objection *Regarding Notice of Monthly Fee and Expense Invoice (July 2005) of Ernst & Young LLP* (related document (s)15912 ) Filed by Ernst & Young LLP (Stickles, J.) (Entered: 10/26/2005) |
| | | |

| 10/27/2005 | 16158 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16144 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 10/27/2005) |
| --- | --- | --- |
| 10/27/2005 | 16159 | Certificate of No Objection re *Application for Compensation for the period April 1, 2004 through April 30, 2004* (related document(s) 11962 ) Filed by Davis Polk & Wardwell (Donilon, Gregory) (Entered: 10/27/2005) |
| 10/27/2005 | 16160 | Certificate of No Objection re *Application for Compensation for the period March 1, 2004 through March 31, 2004* (related document(s) 11961 ) Filed by Davis Polk & Wardwell (Donilon, Gregory) (Entered: 10/27/2005) |
| 10/28/2005 | 16163 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors:Union Street Productions Inc. (Claim No.7651, Amount 37,100.62) To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) (Entered: 10/28/2005) |
| 10/28/2005 | 16164 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors:The Creative Advantage, Inc. (Claim No.7652, Amount 145,343.34) To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) (Entered: 10/28/2005) |
| 10/28/2005 | 16165 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors:Sequin Pallet Service (Claim No.5223, Amount 27,754.00) To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) (Entered: 10/28/2005) |
| 10/28/2005 | 16166 | Omnibus Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors:Sequin Machining & Supply Co. (Claim No.5221, Amount 50.00); Sequin Machining & Supply Co.(Claim No.5222, Amount 8,944.29) To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) (Entered: 10/28/2005) |
| 10/28/2005 | 16167 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors:Enichem Elastomers America, Inc. (Amount 33,200.00). To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) (Entered: 10/28/2005) |
| 10/28/2005 | 16168 | Monthly Application for Compensation *for the Period of September 1, 2005 through September 30, 2005* Filed by Legal Analysis Systems, Inc. Objections due by 11/17/2005.. (Attachments: # 1 Exhibit September 2005# 2 Certificate of Service) (Davis, Kathleen) (Entered: 10/28/2005) |
| 10/28/2005 | 16169 | Monthly Application for Compensation *for the Period of September* |

| | | |
|---|---|---|
| | | *1, 2005 through September 30, 2005* Filed by Caplin & Drysdale, Chartered Objections due by 11/17/2005.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit C Part II# 5 Exhibit D# 6 Certificate of Service) (Davis, Kathleen) (Entered: 10/28/2005) |
| 10/28/2005 | 16170 | Monthly Application for Compensation *for the Period of September 1, 2005 through September 30, 2005* Filed by Campbell & Levine, LLC Objections due by 11/17/2005.. (Attachments: # 1 Exhibit September 2005# 2 Certificate of Service) (Davis, Kathleen) (Entered: 10/28/2005) |
| 10/28/2005 | 16171 | Examiner's Report *Fee Auditor's Final Report Regarding Interim Fee Application Of Lazard Freres & Co. LLC For The Thirteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/28/2005) |
| 10/28/2005 | 16172 | Examiner's Report *Fee Auditor's Final Report Regarding Interim Fee Application Of Navigant Consulting, Inc., For The Thirteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/28/2005) |
| 10/28/2005 | 16173 | Examiner's Report *Fee Auditor's Final Report Regarding Fee Application Of Davis Polk & Wardwell For The Fourteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/28/2005) |
| 10/28/2005 | 16174 | Examiner's Report *Fee Auditor's Final Report Regarding Interim Fee Application Of Lazard Freres & Co. LLC For The Fourteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/28/2005) |
| 10/28/2005 | 16175 | Omnibus Objection to Claim *(Thirty-Fourth Omnibus (Substantive) Objection of Debtors to Claims Pursuant to 11 U.S.C. Section 502(b) and Bankruptcy Rule 3007 - Claims Improperly Asserted Against Multiple Debtors).* Filed by OWENS CORNING, A DELAWARE CORPORATION Hearing scheduled for 12/19/2005 at 10:00 AM at Alternate Meeting Site. Objections due by 12/2/2005. (Attachments: # 1 Notice Of Objection# 2 Declaration of Dennis P. Coleman# 3 Exhibit "A"# 4 Proposed Form of Order) (Makowski, Kathleen) (Entered: 10/28/2005) |
| 10/28/2005 | 16176 | Omnibus Objection to Claim *(Thirty-Fifth Omnibus (Substantive) Objection of Debtors to Claims Pursuant to 11 U.S.C. Section 502(b) and Bankruptcy Rule 3007 - Claims Improperly Asserted Against Multiple Debtors).* Filed by OWENS CORNING, A DELAWARE CORPORATION Hearing scheduled for 12/19/2005 at 10:00 AM at Alternate Meeting Site. Objections due by 12/2/2005. (Attachments: # 1 Notice of Objection# 2 Declaration of Dennis P. Coleman# 3 |

| | | |
|---|---|---|
| | | Exhibit "A"# 4 Proposed Form of Order) (Makowski, Kathleen) (Entered: 10/28/2005) |
| 10/28/2005 | 16177 | Omnibus Objection to Claim *(Thirty-Sixth Omnibus (Substantive) Objection of Debtors to Claims Pursuant to 11 U.S.C. Section 502(b) and Bankruptcy Rule 3007 - Claims Improperly Asserted Against One or More Debtors)*. Filed by OWENS CORNING, A DELAWARE CORPORATION Hearing scheduled for 12/19/2005 at 10:00 AM at Alternate Meeting Site. Objections due by 12/2/2005. (Attachments: # 1 Notice of Objection# 2 Declaration of Dennis P. Coleman# 3 Exhibit "A"# 4 Exhibit "B"# 5 Exhibit "C"# 6 Proposed Form of Order) (Makowski, Kathleen) (Entered: 10/28/2005) |
| 10/28/2005 | 16178 | Examiner's Report *Fee Auditor's Final Report Regarding Fee Application Of Davis Polk & Wardwell For The Thirteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/28/2005) |
| 10/28/2005 | 16179 | Omnibus Objection to Claim *(Thirty-Seventh Omnibus (Substantive) Objection of Debtors to Claims Pursuant to 11 U.S.C. Section 502(b) and Bankruptcy Rule 3007 - Claims Asserted Against Incorrect Debtor)*. Filed by OWENS CORNING, A DELAWARE CORPORATION Hearing scheduled for 12/19/2005 at 10:00 AM at Alternate Meeting Site. Objections due by 12/2/2005. (Attachments: # 1 Notice of Objection# 2 Declaration of Dennis P. Coleman# 3 Exhibit "A"# 4 Proposed Form of Order) (Makowski, Kathleen) (Entered: 10/28/2005) |
| 10/28/2005 | 16180 | Examiner's Report *Fee Auditor's Final Report Regarding Interim Fee Application Of Shumaker, Loop & Hendrick, LLP, For The Thirteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/28/2005) |
| 10/28/2005 | 16181 | Examiner's Report *Fee Auditor's Final Report Regarding Interim Fee Application Of Shumaker, Loop & Kendrick, LLP, For The Fourteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/28/2005) |
| 10/28/2005 | 16182 | Notice of Adjourned/Rescheduled Hearing *(Re-Notice of Motion for Order Under 11 U.S.C. Sections 105 and 363 Authorizing Amendments to Certain Key Management Severance Agreements (Related to DI 15830)*. Filed by OWENS CORNING, A DELAWARE CORPORATION. Hearing scheduled for 2/7/2006 at 09:00 AM at Alternate Meeting Site. (Minuti, Mark) (Entered: 10/28/2005) |
| 10/28/2005 | 16183 | Examiner's Report *Fee Auditor's Final Report Regarding Interim Fee Application Of Kaye Scholer LLP For The Thirteenth Interim Period* |