| | | Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/28/2005) |
|---|---|---|
| 10/28/2005 | 16184 | Certificate of No Objection *Regarding Monthly Fee Statement of PricewaterhouseCoopers LLP for the Period August 2005* (related document(s)15980 ) Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 10/28/2005) |
| 10/31/2005 | 16185 | Examiner's Report *Fee Auditor's Final Report Regarding Interim Fee Application Of Kaye Scholer LLP For The Fourteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/31/2005) |
| 10/31/2005 | 16186 | Examiner's Report *Fee Auditor's Final Report Regarding Fee Application Of Morris, Nichols, Arsht & Tunnell For The Fourteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/31/2005) |
| 10/31/2005 | 16187 | Examiner's Report *Fee Auditor's Final Report Regarding Interim Fee Application Of Navigant Consulting, Inc., For The Fourteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/31/2005) |
| 10/31/2005 | 16188 | Examiner's Report *Fee Auditor's Amended Combined Final Report Regarding Those Fee Applications With No Fee Or Expense Issues For The Thirteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/31/2005) |
| 10/31/2005 | 16189 | Examiner's Report *Fee Auditor's Amended Combined Final Report Regarding Those Fee Applications With No Fee Or Expense Issues For The Fourteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/31/2005) |
| 10/31/2005 | 16190 | Examiner's Report *Fee Auditor's Final Report Regarding Fee Application Of Saul Ewing LLP, For The Fourteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/31/2005) |
| 10/31/2005 | 16191 | Certificate of No Objection *Regarding Motion of Owens Corning, Pursuant to 11 U.S.C. Sections 105 and 363, for Authorization to Capitalize Non-Debtor Chinese Trading Company* (related document (s)15964 ) Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 10/31/2005) |
| 10/31/2005 | 16192 | Certification of Counsel *Regarding Motion for Order Under 11 U.S.C. Section 365(d)(4) Further Extending Time Within Which Debtors May Assume or Reject Unexpired Leases of Nonresidential* |

| | | |
|---|---|---|
| | | *Real Property* (related document(s)16014 ) Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Attachment Order# 2 Attachment Blacklined Order) (Stickles, J.) (Entered: 10/31/2005) |
| 10/31/2005 | 16193 | Examiner's Report *Fee Auditor's Final Report Reegarding Fee Application Of Saul Ewing LLP, For The Thirteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 10/31/2005) |
| 10/31/2005 | 16194 | Monthly Application for Compensation *for the Period of September 1, 2005 through September 30, 2005* Filed by L. Tersigni Consulting, P.C. Objections due by 11/21/2005.. (Attachments: # 1 Exhibit September 2005# 2 Certificate of Service) (Davis, Kathleen) (Entered: 10/31/2005) |
| 10/31/2005 | 16195 | Certificate of No Objection *Regarding Notice of Monthly Fee and Expense Invoice (August 2005) of Lazard Freres & Co. LLC (No Order Required)* (related document(s)15984 ) Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 10/31/2005) |
| 10/31/2005 | 16196 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16179, 16176, 16175, 16177, 16182 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 10/31/2005) |
| 10/31/2005 | 16197 | Notice of Transfer *of Claim Agreement from Microtek Controls Inc. to Amroc Investments, LLC.* Filed by AMROC Investments, LLC (Attachments: # 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Leinwand, David) (Entered: 10/31/2005) |
| 10/31/2005 | 16198 | Notice of Transfer *of Claim Agreement from Warwick Marking Products to Amroc Investments, LLC.* Filed by AMROC Investments, LLC (Attachments: # 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Leinwand, David) (Entered: 10/31/2005) |
| 11/01/2005 | 16199 | Rule 2019 Statement *Supplement to Verified Statement of Credit Suisse, Cayman Branch (f/k/a Credit Suisse First Boston, Cayman Branch), As Agent, Pursuant to Federal Rule of Bankruptcy Procedure 2019 (Ref. Docket Nos. 13784, 14881, 15601)* Filed by Credit Suisse First Boston as Agent for the Bank Group (Butcher, Rebecca) (Entered: 11/01/2005) |
| 11/01/2005 | 16200 | Notice of Service *Notice of Filing of Supplement to Verified Statement of Credit Suisse, Cayman Branch (f/k/a/ Credit Suisse First Boston, Cayman Branch), As Agent, Pursuant to Fed.R.Bankr.P. 2019. Exhibits have not been scanned but may be accessed by Court order authorizing access.* (related document(s)16199 ) Filed by Credit |

| | | Suisse First Boston as Agent for the Bank Group. (Attachments: # 1 Certificate of Service) (Butcher, Rebecca) (Entered: 11/01/2005) |
|---|---|---|
| 11/01/2005 | 16201 | Certificate of No Objection *Re: Monthly Application for Compensation August 2005 Filed by Peter J. Solomon Company* (related document(s)16004 ) Filed by James J. McMonagle (Zieg, Sharon) (Entered: 11/01/2005) |
| 11/02/2005 | 16202 | Application for Compensation *for the period September 1, 2005 through September 30, 2005* Filed by Morris, Nichols, Arsht & Tunnell Objections due by 11/22/2005.. (Donilon, Gregory) (Entered: 11/02/2005) |
| 11/02/2005 | 16203 | Application for Compensation *(50th) (September 2005)* Filed by Anderson Kill & Olick P.A. Objections due by 11/22/2005.. (Attachments: # 1 Attachment September 2005 Invoice# 2 Certificate of Service # 3 Service List) (Bodnar, Joseph) (Entered: 11/02/2005) |
| 11/02/2005 | 16204 | Certification of Counsel *Regarding Order Denying Inacom Corporation's Motion to Allow the Filing of a Proof of Claim After the Deadline for Filing Proofs of Claim Pursuant to Bankruptcy Rule 9006(B)(1)* (related document(s)15871 ) Filed by EXECUTIVE SOUNDING BOARD ASSOCIATES, INC. (Attachments: # 1 Exhibit A) (McLamb, Sandra) (Entered: 11/02/2005) |
| 11/02/2005 | 16205 | Certificate of No Objection *Regarding Notice of First Monthly Fee and Expense Invoice of Sidley Austin Brown & Wood LLP, Co-Counsel to the Debtors, for the Period April 28, 2005 through May 31, 2005 (No Order Required) (Related to DI 16010)*. Filed by OWENS CORNING, A DELAWARE CORPORATION (Makowski, Kathleen) (Entered: 11/02/2005) |
| 11/02/2005 | 16206 | Certificate of No Objection *Regarding Notice of Second Monthly Fee and Expense Invoice of Sidley Austin Brown & Wood LLP, Co-Counsel to the Debtors, for the Period June 1, 2005 through June 30, 2005 (No Order Required) (Related to DI 16011)*. Filed by OWENS CORNING, A DELAWARE CORPORATION (Makowski, Kathleen) (Entered: 11/02/2005) |
| 11/02/2005 | 16207 | Certificate of No Objection *Regarding Notice of Third Monthly Fee and Expense Invoice of Sidley Austin Brown & Wood LLP, Co-Counsel to the Debtors, for the Period July 1, 2005 through July 31, 2005 (No Order Required) (Related to DI 16012)*. Filed by OWENS CORNING, A DELAWARE CORPORATION (Makowski, Kathleen) (Entered: 11/02/2005) |
| 11/02/2005 | 16208 | Certificate of No Objection *Regarding Notice of Fourth Monthly Fee and Expense Invoice of Sidley Austin Brown & Wood LLP, Co-* |

| | | |
|---|---|---|
| | | *Counsel to the Debtors, for the Period August 1, 2005 through August 31, 2005 (No Order Required) (Related to DI 16013).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Makowski, Kathleen) (Entered: 11/02/2005) |
| 11/03/2005 | 16209 | Affidavit/Declaration of Service *of A. Poliskey* (related document(s) 16130, 16129 ) Filed by Omni Management Group, LLC (formerly Robert L. Berger & Associates, LLC) (Attachments: # 1 Part 2) (Ryan, Jeremy) (Entered: 11/03/2005) |
| 11/03/2005 | 16210 | Certificate of No Objection *Regarding Notice of Monthly Fee And Expense Invoice of Debevoise & Plimpton LLP (No Order Required)* (related document(s)16007 ) Filed by Owens Corning et al. (Reilley, Patrick) (Entered: 11/03/2005) |
| 11/03/2005 | 16211 | Certificate of No Objection *Regarding Notice of Monthly Fee And Expense Invoice of Debevoise & Plimpton LLP (No Order Required)* (related document(s)16008 ) Filed by Owens Corning et al. (Reilley, Patrick) (Entered: 11/03/2005) |
| 11/03/2005 | 16212 | Certificate of No Objection *Regarding Notice of Monthly Fee And Expense Invoice of Debevoise & Plimpton LLP (No Order Required)* (related document(s)16009 ) Filed by Owens Corning et al. (Reilley, Patrick) (Entered: 11/03/2005) |
| 11/03/2005 | 16213 | Certificate of No Objection *Regarding First Interim Application For Allowance of Compensation And Reimbursement of Expenses of Sidley Austin Brown & Wood LLP For Services Rendered And Expenses Incurred As Co-Counsel To Debtors For The Period From April 28, 2005 Through August 31, 2005 (No Order Required)* (related document(s)16029 ) Filed by Owens Corning et al. (Reilley, Patrick) (Entered: 11/03/2005) |
| 11/04/2005 | 16214 | Certificate of No Objection *re: 50th (August 2005)* (related document (s)15899 ) Filed by BDO Seidman, LLP (Attachments: # 1 Certificate of Service # 2 Service List) (Bodnar, Joseph) (Entered: 11/04/2005) |
| 11/04/2005 | 16215 | Certificate of No Objection *re: August 2005 Fee Application* (related document(s)15913 ) Filed by Anderson Kill & Olick P.A. (Attachments: # 1 Certificate of Service # 2 Service List) (Bodnar, Joseph) (Entered: 11/04/2005) |
| 11/04/2005 | 16216 | Interim Application for Compensation *Fourteenth* Filed by Peter J. Solomon Company Objections due by 11/24/2005.. (Zieg, Sharon) (Entered: 11/04/2005) |
| 11/04/2005 | 16217 | Affidavit/Declaration of Service *Re: Monthly Application for* |

| | | Compensation August 2005 Filed by Peter J. Solomon (related document(s)16004 ) Filed by James J. McMonagle (Zieg, Sharon) (Entered: 11/04/2005) |
|---|---|---|
| 11/04/2005 | 16218 | Affidavit/Declaration of Service *of Messiah Washington re: Monthly Application for Compensation August 2005 Filed by Peter J. Solomon Company* (related document(s)16004 ) Filed by James J. McMonagle (Zieg, Sharon) (Entered: 11/04/2005) |
| 11/04/2005 | 16219 | Affidavit/Declaration of Service *of Jan Kaplan re 14th Quarterly Fee Applications* (related document(s)16017, 16018, 16016 ) Filed by James J. McMonagle (Zieg, Sharon) (Entered: 11/04/2005) |
| 11/04/2005 | 16220 | Affidavit/Declaration of Service *of Messiah Washington re 14th Quarterly Fee Applications* (related document(s)16017, 16018, 16016 ) Filed by James J. McMonagle (Zieg, Sharon) (Entered: 11/04/2005) |
| 11/04/2005 | 16221 | Monthly Application for Compensation *(Notice of Monthly Fee and Expense Invoice of Lazard Freres & Co. LLC for the period September 1, 2005 through September 30, 2005).* Filed by Lazard Freres & Co., LLC Objections due by 11/23/2005.. (Ryan, Jeremy) (Entered: 11/04/2005) |
| 11/04/2005 | 16222 | Certificate of No Objection *Regarding the June 1, 2005 through August 31, 2005 Interim Fee Application* (related document(s)16045 ) Filed by Campbell & Levine, LLC (Attachments: # 1 Certificate of Service # 2 Service List) (Davis, Kathleen) (Entered: 11/04/2005) |
| 11/04/2005 | 16223 | Certificate of No Objection *Regarding the June 1, 2005 through August 31, 2005 Interim Fee Application* (related document(s)16044 ) Filed by L. Tersigni Consulting, P.C. (Attachments: # 1 Certificate of Service # 2 Service List) (Davis, Kathleen) (Entered: 11/04/2005) |
| 11/04/2005 | 16224 | Certificate of No Objection *Regarding the June 1, 2005 through August 31, 2005 Interim Fee Application* (related document(s)16042 ) Filed by Legal Analysis Systems, Inc. (Attachments: # 1 Certificate of Service # 2 Service List) (Davis, Kathleen) (Entered: 11/04/2005) |
| 11/04/2005 | 16225 | Certificate of No Objection *Regarding the June 1, 2005 through August 31, 2005 Interim Fee Application* (related document(s)16041 ) Filed by Caplin & Drysdale, Chartered (Attachments: # 1 Certificate of Service # 2 Service List) (Davis, Kathleen) (Entered: 11/04/2005) |
| 11/04/2005 | 16226 | Rule 2019 Statement *First Amended Verified Statement Pursuant to Fed.R.Bankr.P. 2019 filed by Hissey*Kientz, L.L.P. Exhibits have not been scanned but may be accessed by parties who obtain Court order* |

| | | |
|---|---|---|
| | | *authorizing access.* Filed by Hissey*Kientz, LLP (Hogan, Daniel) (Entered: 11/04/2005) |
| 11/04/2005 | 16227 | Notice of Service *Re: First Amended Verified Statement Pursuant to Fed.R.Bankr.P. 2019 filed by Hissey*Kientz, L.L.P. Exhibits have not been scanned but may be accessed by parties who obtain Court order authorizing access.* (related document(s)16226 ) Filed by Hissey*Kientz, LLP. (Attachments: # 1 Certificate of Service) (Hogan, Daniel) (Entered: 11/04/2005) |
| 11/04/2005 | 16228 | Certificate of No Objection *regarding Monthly Application for Compensation (14th Fee and Expense Invoice)* (related document(s) 16043 ) Filed by Adelman Lavine Gold and Levin, A Professional Corporation (Lemisch, Raymond) (Entered: 11/04/2005) |
| 11/04/2005 | 16229 | Rule 2019 Statement */Amended and Restated Verified Statement of Finger & Slanina, LLC Pursuant to Bankruptcy Rule 2019 [Amends and Restates Docket No. 13795] Exhibits are filed Under Seal.* Filed by Kensington International Limited and Springfield Associates LLC (Attachments: # 1 Certificate of Service # 2 Service List) (Baldwin, David) (Entered: 11/04/2005) |
| 11/07/2005 | 16230 | Certification of Counsel *Regarding Omnibus Order Granting Interim Fee Applications for the Thirteenth Interim Period, December 1, 2003 through February 29, 2004 (Related to DI 14698, 11399, 11427, 11437, 11361, 11447, 11429, 11348, 11428, 11424, 11470, 11452, 11453, 11455, 11595, 11454, 11443, 11407, 11446, 15625, 11441, 11355, 11436, 11328, 11444, 11330 and 11329; Hearing Date: November 14, 2005; Agenda Item No. 5).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Exhibit "A"# 2 Exhibit "B" (Proposed Form of Order)) (Stickles, J.) (Entered: 11/07/2005) |
| 11/07/2005 | 16231 | Certification of Counsel *Regarding Omnibus Order Granting Interim Fee Applications for the Fourteenth Interim Period, March 1, 2004 through May 31, 2004 (Related to DI 12090, 12034, 12089, 12103, 11931, 12038, 11967, 12077, 12102, 12033, 12085, 12045, 12107, 12104, 12100, 12099, 12108, 12098, 12005, 15626, 12115, 12063, 12017, 12094, 12093, 12092 and 12091; Hearing Date: November 14, 2005; Agenda Item No. 5).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Exhibit "A"# 2 Exhibit "B") (Stickles, J.) (Entered: 11/07/2005) |
| 11/07/2005 | 16232 | Notice of Agenda of Matters Scheduled for Hearing *on November 14, 2005 at 10:00 a.m. Before the Honorable Judith K. Fitzgerald.* Filed by OWENS CORNING, A DELAWARE CORPORATION. Hearing scheduled for 11/14/2005 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. |

| | | (Attachments: # 1 Exhibit "A") (Pernick, Norman) (Entered: 11/07/2005) |
|---|---|---|
| 11/07/2005 | 16233 | Certificate of No Objection *Regarding Notice of Monthly Fee and Expense Invoice (August 2005) of Shumaker, Loop & Kendrick, LLP (No Order Required) (Related to DI 15950)*. Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 11/07/2005) |
| 11/07/2005 | 16234 | Certificate of No Objection *Regarding Notice of Monthly Fee and Expense Invoice (August 2005) of Ernst & Young LLP (No Order Required) (Related to DI 16037)*. Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 11/07/2005) |
| 11/07/2005 | 16235 | Monthly Application for Compensation *(Notice of Monthly Fee and Expense Invoice of Saul Ewing LLP, Counsel to the Debtors, for the Period September 1, 2005 through September 30, 2005)*. Filed by Saul Ewing LLP Objections due by 11/28/2005.. (Attachments: # 1 Attachment (Part 2)# 2 Attachment (Part 3)) (Stickles, J.) (Entered: 11/07/2005) |
| 11/07/2005 | 16236 | Debtor-In-Possession Monthly Operating Report for Filing Period August 2005 *for Case No. 00-3837 - Owens Corning, a Delaware Corporation*. Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Attachment (CD Journal)) (Stickles, J.) (Entered: 11/07/2005) |
| 11/07/2005 | 16237 | Debtor-In-Possession Monthly Operating Report for Filing Period August 2005 *for Case No. 00-3838 - CDC Corporation*. Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 11/07/2005) |
| 11/07/2005 | 16238 | Debtor-In-Possession Monthly Operating Report for Filing Period August 2005 *for Case No. 00-3839 - Engineered Yarns America, Inc.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 11/07/2005) |
| 11/07/2005 | 16239 | Debtor-In-Possession Monthly Operating Report for Filing Period August 2005 *for Case No. 00-3840 - Falcon Foam Corporation*. Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 11/07/2005) |
| 11/07/2005 | 16240 | Debtor-In-Possession Monthly Operating Report for Filing Period August 2005 *for Case No. 00-3841 - Integrex*. Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 11/07/2005) |
| | | |

| 11/07/2005 | 16241 | Debtor-In-Possession Monthly Operating Report for Filing Period August 2005 *for Case No. 00-3842 - Fibreboard Corporation.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 11/07/2005) |
|---|---|---|
| 11/07/2005 | 16242 | Debtor-In-Possession Monthly Operating Report for Filing Period August 2005 *for Case No. 00-3843 - Exterior Systems, Inc.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Attachment (CD Journal)) (Stickles, J.) (Entered: 11/07/2005) |
| 11/07/2005 | 16243 | Debtor-In-Possession Monthly Operating Report for Filing Period August 2005 *for Case No. 00-3844 - Integrex Ventures LLC.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 11/07/2005) |
| 11/07/2005 | 16244 | Debtor-In-Possession Monthly Operating Report for Filing Period August 2005 *for Case No. 00-3845 - Integrex Professional Services LLC.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 11/07/2005) |
| 11/07/2005 | 16245 | Debtor-In-Possession Monthly Operating Report for Filing Period August 2005 *for Case No. 00-3846 - Integrex Supply Chain Solutions LLC.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 11/07/2005) |
| 11/07/2005 | 16246 | Debtor-In-Possession Monthly Operating Report for Filing Period August 2005 *for Case No. 00-3847 - Integrex Testing Systems LLC.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 11/07/2005) |
| 11/07/2005 | 16247 | Debtor-In-Possession Monthly Operating Report for Filing Period August 2005 *for Case No. 00-3848 - HOMExperts LLC.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 11/07/2005) |
| 11/07/2005 | 16248 | Debtor-In-Possession Monthly Operating Report for Filing Period August 2005 *for Case No. 00-3849 - Jefferson Holdings, Inc.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 11/07/2005) |
| 11/07/2005 | 16249 | Debtor-In-Possession Monthly Operating Report for Filing Period August 2005 *for Case No. 00-3850 - Owens Corning Fiberglass Technology, Inc.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 11/07/2005) |
| 11/07/2005 | 16250 | Debtor-In-Possession Monthly Operating Report for Filing Period |

| | | |
|---|---|---|
| | | August 2005 *for Case No. 00-3851 - Owens Corning HT, Inc.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 11/07/2005) |
| 11/07/2005 | 16251 | Debtor-In-Possession Monthly Operating Report for Filing Period August 2005 *for Case No. 00-3852 - Owens Corning Overseas Holdings, Inc.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 11/07/2005) |
| 11/07/2005 | 16252 | Debtor-In-Possession Monthly Operating Report for Filing Period August 2005 *for Case No. 00-3853 - Owens Corning Remodeling Systems, LLC.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 11/07/2005) |
| 11/07/2005 | 16253 | Debtor-In-Possession Monthly Operating Report for Filing Period August 2005 *for Case No. 00-3854 - Soltech, Inc.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 11/07/2005) |
| 11/08/2005 | 16254 | Affidavit/Declaration of Service *Monthly Operating Report for August 2005 (Case Nos. 00-3837 through 00-3854)* (related document (s)16252, 16245, 16250, 16238, 16247, 16251, 16236, 16249, 16240, 16253, 16243, 16239, 16244, 16248, 16242, 16237, 16241, 16246 ) Filed by Saul Ewing LLP (Stickles, J.) (Entered: 11/08/2005) |
| 11/08/2005 | 16255 | Affidavit/Declaration of Service *of A. Poliskey* (related document(s) 16175 ) Filed by Omni Management Group, LLC (formerly Robert L. Berger & Associates, LLC) (Stickles, J.) (Entered: 11/08/2005) |
| 11/08/2005 | 16256 | Affidavit/Declaration of Service *of A. Poliskey* (related document(s) 16176 ) Filed by Omni Management Group, LLC (formerly Robert L. Berger & Associates, LLC) (Stickles, J.) (Entered: 11/08/2005) |
| 11/08/2005 | 16257 | Affidavit/Declaration of Service *of A. Poliskey* (related document(s) 16177 ) Filed by Omni Management Group, LLC (formerly Robert L. Berger & Associates, LLC) (Stickles, J.) (Entered: 11/08/2005) |
| 11/08/2005 | 16258 | Affidavit/Declaration of Service *of A. Poliskey* (related document(s) 16179 ) Filed by Omni Management Group, LLC (formerly Robert L. Berger & Associates, LLC) (Stickles, J.) (Entered: 11/08/2005) |
| 11/08/2005 | 16259 | List of Ordinary Course Professionals *(Notice of Supplement to Exhibit "A" to Order Authorizing Employment and Retention of Professionals Used in the Ordinary Course of Business (Related to DI [469]).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Certificate of Service) (Stickles, J.) (Entered: 11/08/2005) |
| | | |

| | | |
|---|---|---|
| 11/08/2005 | 16260 | Affidavit *of Propsed Professional and Disclosure Statement (Kevin D. McCullough, Esquire).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 11/08/2005) |
| 11/08/2005 | 16261 | Amended Application for Compensation *(Notice of Interim Fee Application Request of PricewaterhouseCoopers for Services Rendered and Reimbursement of Expenses as to Owens Corning, et al., for the Period June 1, 2004 through August 31, 2004 Amended November 8, 2005 (Related to DI 12963).* Filed by PricewaterhouseCoopers LLP. (Stickles, J.) (Entered: 11/08/2005) |
| 11/08/2005 | 16262 | Monthly Application for Compensation *(Notice of Monthly Fee and Expense Invoice of Covington & Burling, Special Insurance Counsel to the Debtors, for the Period of September 2005).* Filed by Covington & Burling Objections due by 11/28/2005.. (Stickles, J.) (Entered: 11/08/2005) |
| 11/08/2005 | 16263 | Certificate of No Objection *to September 2005 Monthly Invoice Re: Docket No. 16039* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 11/08/2005) |
| 11/08/2005 | 16274 | Letter concerning claim Filed by Kim Smith. (TAS, ) (Entered: 11/09/2005) |
| 11/09/2005 | 16264 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors:Franklin Industries, Inc. (Claim No.6318, Amount 536,089.42) To SPCP Group, LLC Filed by Silver Point Capital (Jarmain, Brian) (Entered: 11/09/2005) |
| 11/09/2005 | 16265 | Omnibus Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors:Nexsen Pruet (Amount 26,778.04).; Nexsen Pruet (Amount 1,613.89) To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) (Entered: 11/09/2005) |
| 11/09/2005 | 16266 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors:Nexsen Pruet (Claim No.2285, Amount 17,416.57) To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) (Entered: 11/09/2005) |
| 11/09/2005 | 16267 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16260 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 11/09/2005) |
| 11/09/2005 | 16268 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors:U.S. Industrial Lubricants, Inc. (Amount 320,024.40). To SPCP Group, LLC Filed by Silver Point Capital (Jarmain, Brian) (Entered: 11/09/2005) |

| 11/09/2005 | 16269 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16261 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 11/09/2005) |
|---|---|---|
| 11/09/2005 | 16270 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors:Black & Veatch (Amount 26,329.31). To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) (Entered: 11/09/2005) |
| 11/09/2005 | 16271 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors:Boykin Tool & Supply Co. Inc. (Claim No.2851, Amount 31,892.13) To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) (Entered: 11/09/2005) |
| 11/09/2005 | 16272 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors:Ashcraft Machine & Supply, Inc. (Amount 47,114.06). To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) (Entered: 11/09/2005) |
| 11/09/2005 | 16273 | Stipulation *and Order Regarding Claim No. 148 of Express Services, Inc. d/b/a Express Personnel.* By OWENS CORNING, A DELAWARE CORPORATION Filed by OWENS CORNING, A DELAWARE CORPORATION Hearing scheduled for 12/19/2005 at 10:00 AM at Alternate Meeting Site. Objections due by 12/2/2005.. (Attachments: # 1 Notice of Stipulation) (Stickles, J.) (Entered: 11/09/2005) |
| 11/09/2005 | 16275 | Motion to Approve *(Motion of Debtors for Approval of Fifth Stipulation and Order Regarding Old Republic Insurance Company).* Filed by OWENS CORNING, A DELAWARE CORPORATION Hearing scheduled for 12/19/2005 at 10:00 AM at Alternate Meeting Site. Objections due by 12/2/2005.. (Attachments: # 1 Notice of Motion# 2 Exhibit "A" (Fifth Stipulation and Order Regarding Old Republic Insurance Company)) (Stickles, J.) (Entered: 11/09/2005) |
| 11/09/2005 | 16276 | Order Granting Motion for Admission pro hac vice of Alan J. Kornfeld, Esquire. (Related Doc # 16132) Order Signed on 11/8/2005. (LCN, ) (Entered: 11/09/2005) |
| 11/09/2005 | 16277 | Certificate of No Objection *Regarding Monthly Fee Statement of PricewaterhouseCoopers LLP as Special Financial and Tax Advisor and Independent Public Accountants to the Debtors for the period Setpember 1, 2005 through September 30, 2005 (No Order Required) (Related to DI 16095).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 11/09/2005) |
| 11/09/2005 | 16278 | Monthly Application for Compensation *(Notice of Monthly Fee and Expense Invoice of Debevoise & Plimpton LLP for the period September 1, 2005 through September 30, 2005).* Filed by Debevoise |

| | | |
|---|---|---|
| | | & Plimpton LLP Objections due by 11/29/2005.. (Stickles, J.) (Entered: 11/09/2005) |
| 11/09/2005 | 16279 | Monthly Application for Compensation *(Notice of Monthly Fee and Expense Invoice of Debevoise & Plimpton LLP for the period October 1, 2005 through October 31, 2005).* Filed by Debevoise & Plimpton LLP Objections due by 11/29/2005.. (Stickles, J.) (Entered: 11/09/2005) |
| 11/09/2005 | 16280 | Motion to Approve *(Motion for Approval of Settlement Agreement Between Owens Corning and the AIG Companies).* Filed by OWENS CORNING, A DELAWARE CORPORATION Hearing scheduled for 12/19/2005 at 10:00 AM at Alternate Meeting Site. Objections due by 12/2/2005.. (Attachments: # 1 Notice of Motion# 2 Proposed Form of Order) (Stickles, J.) (Entered: 11/09/2005) |
| 11/09/2005 | 16281 | Motion to File Under Seal *(Motion for Order Pursuant to Bankruptcy Code Section 107(b), Federal Rule of Bankruptcy Procedure 9018, and Del. Bankr. LR 5003-1(b) Authorizing Filing of Settlement Agreement Between Owens Corning and the AIG Companies Under Seal).* Filed by OWENS CORNING, A DELAWARE CORPORATION Hearing scheduled for 12/19/2005 at 10:00 AM at Alternate Meeting Site. Objections due by 12/2/2005.. (Attachments: # 1 Notice of Motion# 2 Attachment Cover Sheet (Filed Under Seal)# 3 Proposed Form of Order) (Stickles, J.) (Entered: 11/09/2005) |
| 11/09/2005 | 16282 | Status Report *Third Supplemental Report Regarding Advisors to The Commercial Creditor Constituencies [re docs: 15286, 15877, 16099]* Filed by Credit Suisse First Boston as Agent for the Bank Group (Attachments: # 1 Certificate of Service) (Butcher, Rebecca) (Entered: 11/09/2005) |
| 11/09/2005 | 16283 | Motion to Authorize *(Debtors' Motion, Pursuant to 11 U.S.C. Sections 105(a), 363(b) and 363(f), for Authority to Sell Assets Pursuant to Asset Purchase Agreement and for Approval of Related Supply Agreement and License Agreement).* Filed by OWENS CORNING, A DELAWARE CORPORATION Hearing scheduled for 12/19/2005 at 10:00 AM at Alternate Meeting Site. Objections due by 12/2/2005.. (Attachments: # 1 Notice of Motion# 2 Exhibit "A"# 3 Proposed Form of Order) (Stickles, J.) (Entered: 11/09/2005) |
| 11/09/2005 | 16284 | Motion to Authorize *(Debtors' Motion, Pursuant to 11 U.S.C. Sections 105(a) and 363(b), for Authority for Non-Debtor Subsidiaries to Make Loans to Owens-Corning (Guangzhou) Fiberglas Co., Ltd.)* Filed by OWENS CORNING, A DELAWARE CORPORATION Hearing scheduled for 12/19/2005 at 10:00 AM at Alternate Meeting Site. Objections due by 12/2/2005.. (Attachments: # 1 Notice of Motion# 2 Exhibit "A"# 3 Proposed Form of Order) |

| | | |
|---|---|---|
| | | (Stickles, J.) (Entered: 11/09/2005) |
| 11/09/2005 | 16285 | Affidavit/Declaration of Service *of P. Ratkowiak* (related document(s) 16262 ) Filed by Saul Ewing LLP (Stickles, J.) (Entered: 11/09/2005) |
| 11/09/2005 | 16286 | Affidavit/Declaration of Service *of P. Ratkowiak* (related document(s) 16232 ) Filed by Saul Ewing LLP (Stickles, J.) (Entered: 11/09/2005) |
| 11/09/2005 | 16287 | Certificate of No Objection *Regarding Notice of Nineteenth Interim Fee Application Request of Saul Ewing LLP For Services Rendered And Reimbursement of Expenses As Counsel To Debtors For The Period June 1, 2005 through August 31, 2005 (No Order Required)* (related document(s)16081 ) Filed by Owens Corning et al. (Stickles, J.) (Entered: 11/09/2005) |
| 11/09/2005 | 16288 | Certificate of No Objection *Regarding Notice of Fifty-Ninth Monthly Fee And Expense Invoice of Saul Ewing LLP, Counsel To The Debtors, For The Period August 1, 2005 through August 31, 2005* (related document(s)16080 ) Filed by Owens Corning et al. (Stickles, J.) (Entered: 11/09/2005) |
| 11/10/2005 | 16289 | Order Denying Inacom Corporation's Motion to Allow the Filing of a Proof of Claim After the Deadline for Filing Proofs of Claim. (Related Doc # 15871) Order Signed on 11/9/2005. (LCN, ) (Entered: 11/10/2005) |
| 11/10/2005 | 16290 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16273 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 11/10/2005) |
| 11/10/2005 | 16291 | Certificate of No Objection *re Application for Compensation for the period June 1, 2005 Through June 30, 2005* (related document(s) 16059 ) Filed by Davis Polk & Wardwell (Donilon, Gregory) (Entered: 11/10/2005) |
| 11/10/2005 | 16292 | Certificate of No Objection *re Application for Compensation for the period July 1, 2005 through July 31, 2005* (related document(s) 16061 ) Filed by Davis Polk & Wardwell (Donilon, Gregory) (Entered: 11/10/2005) |
| 11/10/2005 | 16293 | Certificate of No Objection *re Application for Compensation for the period August 1, 2005 through August 31, 2005* (related document(s) 16062 ) Filed by Davis Polk & Wardwell (Donilon, Gregory) (Entered: 11/10/2005) |
| 11/10/2005 | 16294 | Affidavit/Declaration of Service *of P. Ratkowiak* (related document(s) 16278, 16279 ) Filed by OWENS CORNING, A DELAWARE |

| | | CORPORATION (Stickles, J.) (Entered: 11/10/2005) |
|---|---|---|
| 11/10/2005 | 16295 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16275, 16284 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 11/10/2005) |
| 11/10/2005 | 16296 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16280, 16281 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 11/10/2005) |
| 11/10/2005 | 16297 | Order (OMNIBUS) Granting Interim Fee Applications for the Thirteenth Interim Period December 1, 2003 Through February 29, 2004. (related document(s)14698, 11399, 11427, 11437, 11361, 11447, 11429, 11348, 11428, 11424, 11470, [11452, 11453, 11455, 11595, 11454, 11443, 11407, 11446, 15625, 11441, 11355, 11436, 11328, 11444, 11330, 11329 ) Order Signed on 11/10/2005. (LCN, ) (Entered: 11/10/2005) |
| 11/10/2005 | 16298 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16283 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 11/10/2005) |
| 11/10/2005 | 16299 | Transcript of Hearing held on October 24, 2005 before the Honorable Judith K. Fitzgerald. (related document(s)16128, 16079 ) (BJM) (Entered: 11/10/2005) |
| 11/10/2005 | 16300 | Order (OMNIBUS) Granting Interim Fee Applications for the Fourteenth Interim Period, March 1, 2004 Through May 31, 2004. (related document(s)12090, 12034, 12089, 12103, 11931, 12038, 11967, 12077, 12102, 12033, 12085, 12045, 12107, 12104, 12100, 12099, 12108, 12098, 12005, 15626, 12115, 12063, 12017, 12094, 12093, 12092, 12091 ) Order Signed on 11/10/2005. (LCN, ) (Entered: 11/10/2005) |
| 11/10/2005 | 16301 | Order Granting Motion of Owens Corning for Authorization to Capitalize Non-Debtor Chinese Trading Company. (Related Doc # 15964) Order Signed on 11/10/2005. (LCN, ) (Entered: 11/10/2005) |
| 11/10/2005 | 16302 | Order Further Extending Time Within Which Debtors May Assume or Reject Unexpired Leases of Nonresidential Real Property. (Related Doc # 16014) Order Signed on 11/10/2005. (LCN, ) (Entered: 11/10/2005) |
| 11/10/2005 | 16303 | Monthly Application for Compensation *for the month of September 2005* Filed by Young Conaway Stargatt & Taylor LLP Objections due by 11/30/2005.. (Zieg, Sharon) (Entered: 11/10/2005) |
| | | |

| | | |
|---|---|---|
| 11/10/2005 | 16304 | Monthly Application for Compensation *October 2005* Filed by Warren H. Smith & Associates, P.C. Objections due by 11/30/2005.. (Attachments: # 1 October 2005 Monthly Invoice) (Smith, Warren) (Entered: 11/10/2005) |
| 11/10/2005 | 16305 | Amended Notice of Agenda of Matters Scheduled for Hearing *of November 14, 2005 at 10:00 a.m. Before the Honorable Judith K. Fitzgerald (Related to DI 16232).* Filed by OWENS CORNING, A DELAWARE CORPORATION. Hearing scheduled for 11/14/2005 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. (Stickles, J.) (Entered: 11/10/2005) |
| 11/11/2005 | 16306 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors:Kanawha Sheriff (Claim No.777, Amount 35,727.47) To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) (Entered: 11/11/2005) |
| 11/11/2005 | 16307 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16305 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 11/11/2005) |
| 11/14/2005 | 16308 | Notice of Appearance *And Request for Documents* Filed by Ad Hoc Committee of Equity Security Holders. (Attachments: # 1 Certificate of Service) (Thompson, Christina) (Entered: 11/14/2005) |
| 11/14/2005 | 16309 | Rule 2019 Statement *Verified Statement of Brown Rudnick Berlack Israels LLP Pursuant to Fed. R. Bankr. P. 2019(a)* Filed by Ad Hoc Committee of Equity Security Holders (Attachments: # 1 Certificate of Service) (Thompson, Christina) (Entered: 11/14/2005) |
| 11/14/2005 | 16310 | Certification of Counsel *Regarding Order Denying Motion of Taylor Ridge Corporation and Universal Housing Corporation* (related document(s)13534, 15925, 13185 ) Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Proposed Form of Order) (Stickles, J.) (Entered: 11/14/2005) |
| 11/14/2005 | 16311 | Order Further Extending the Exclusive Periods During Which the Debtors May File Plans of Reorganization and Solicit Acceptances Thereto (related document(s)15935) -Signed on 11/14/2005. (MDE, ) (Entered: 11/14/2005) |
| 11/14/2005 | 16312 | Affidavit/Declaration of Service *D. Jackson* (related document(s) 16297, 16300 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 11/14/2005) |
| 11/14/2005 | 16313 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) |

| | | |
|---|---|---|
| | | 16301 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 11/14/2005) |
| 11/14/2005 | 16314 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16302 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 11/14/2005) |
| 11/14/2005 | 16315 | Notice To Substitute Attorney - *Withdrawal of Appearance of Linda M. Carmichael, Esquire, and Entry of Appearance of Marc S. Casarino, Esq.* Filed by Century Indemnity Company. (Casarino, Marc) (Entered: 11/14/2005) |
| 11/15/2005 | 16316 | Monthly Application for Compensation *(Fifteenth Fee and Expense Invoice for the period 9/1/05-9/30/05)* Filed by Adelman Lavine Gold and Levin, A Professional Corporation Objections due by 12/6/2005.. (Attachments: # 1 Exhibit # 2 Certificate of Service) (Lemisch, Raymond) (Entered: 11/15/2005) |
| 11/15/2005 | 16317 | Notice of Appeal. AP# 05-81 Fee Amount $255. (related document(s) 16289 ) Filed by EXECUTIVE SOUNDING BOARD ASSOCIATES, INC. Appellant Designation due by 11/25/2005. (Attachments: # 1 Exhibit Order Denying Inacom's Motion to File Late Claim# 2 Affidavit of Service)(Selzer, Sandra) Modified on 11/17/2005 (TAS, ). (Entered: 11/15/2005) |
| 11/15/2005 | 16318 | Receipt of filing fee for Notice of Appeal (Ap)(00-03837-JKF) [appeal,ntcapl] ( 255.00). Receipt Number 2327916, amount $ 255.00. (U.S. Treasury) (Entered: 11/15/2005) |
| 11/15/2005 | 16344 | Notice of Withdrawal *of Counsel* Filed by Michelle McMahon. (TAS, ) (Entered: 11/22/2005) |
| 11/16/2005 | 16319 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16311 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 11/16/2005) |
| 11/16/2005 | 16320 | Monthly Application for Compensation *(Notice of Monthly Fee and Expense Invoice of Shumaker, Loop & Kendrick, LLP for the period September 1, 2005 through September 30, 2005).* Filed by Shumaker, Loop & Kendrick LLP Objections due by 12/6/2005.. (Stickles, J.) (Entered: 11/16/2005) |
| 11/16/2005 | 16321 | Affidavit/Declaration of Service *of P. Ratkowiak* (related document(s) 16320 ) Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 11/16/2005) |
| 11/16/2005 | 16322 | Hearing Held/Court Sign-In Sheet (related document(s)16305 ) |

| | | (BJM) (Entered: 11/16/2005) |
|---|---|---|
| 11/17/2005 | 16323 | Affidavit/Declaration of Service *Re: Interim Application for Compensation Fourteenth Filed by Peter J. Solomon Company* (related document(s)16216 ) Filed by James J. McMonagle (Zieg, Sharon) (Entered: 11/17/2005) |
| 11/17/2005 | 16324 | Affidavit/Declaration of Service *Re: Interim Application for Compensation Fourteenth Filed by Peter J. Solomon Company* (related document(s)16216 ) Filed by James J. McMonagle (Zieg, Sharon) (Entered: 11/17/2005) |
| 11/17/2005 | 16325 | Monthly Application for Compensation *for September 2005* Filed by James J. McMonagle Objections due by 12/7/2005.. (Zieg, Sharon) (Entered: 11/17/2005) |
| 11/17/2005 | 16326 | Monthly Application for Compensation *for September 2005* Filed by Kaye Scholer LLP Objections due by 12/7/2005.. (Zieg, Sharon) (Entered: 11/17/2005) |
| 11/17/2005 | 16327 | Certificate of No Objection *regarding Notice of Monthly Fee and Expense Invoice of Skadden, Arps, Slate, Meagher & Flom LLP and its Affiliated Law Practice Entities for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from June 1, 2005 through June 30, 2005* (related document(s)16056 ) Filed by Skadden Arps Slate Meagher & Flom LLP (Hurst, David) (Entered: 11/17/2005) |
| 11/17/2005 | 16328 | Certificate of No Objection *regarding Notice of Monthly Fee and Expense Invoice of Skadden, Arps, Slate, Meagher & Flom LLP and its Affiliated Law Practice Entities for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from July 1, 2005 through July 31, 2005* (related document(s)16058 ) Filed by Skadden Arps Slate Meagher & Flom LLP (Hurst, David) (Entered: 11/17/2005) |
| 11/17/2005 | 16329 | Certificate of No Objection *regarding Notice of Monthly Fee and Expense Invoice of Skadden, Arps, Slate, Meagher & Flom LLP and its Affiliated Law Practice Entities for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from August 1, 2005 through August 31, 2005* (related document(s)16060 ) Filed by Skadden Arps Slate Meagher & Flom LLP (Hurst, David) (Entered: 11/17/2005) |
| 11/17/2005 | 16330 | Monthly Application for Compensation *(Notice of Fifth Monthly Fee and Expense Invoice of Sidley Austin Brown & Wood LLP, Co-Counsel to the Debtors, for the Period September 1, 2005 through September 30, 2005). Filed by Sidley Austin Brown & Wood LLP* |

| | | |
|---|---|---|
| | | Objections due by 12/7/2005.. (Stickles, J.) (Entered: 11/17/2005) |
| 11/17/2005 | 16331 | Affidavit *Supplemental Declaration Of William H. Sudell, Jr. In Support Of Application Of The Official Committee Of Unsecured Creditors Of Owens Corning For Order Authorizing Retention And Employment Of Morris, Nichols, Arsht & Tunnell As Delaware Counsel Nunc Pro Tunc To November 1, 2000* (related document(s) [1309], [378] ) Filed by Morris, Nichols, Arsht & Tunnell (Attachments: # 1 Certificate of Service # 2 Service List) (Donilon, Gregory) (Entered: 11/17/2005) |
| 11/17/2005 | 16332 | Affidavit/Declaration of Service *of P. Ratkowiak* (related document(s) 16330 ) Filed by Saul Ewing LLP (Stickles, J.) (Entered: 11/17/2005) |
| 11/18/2005 | 16333 | Transcript of Hearing held on November 14, 2005 before the Honorable Judith K. Fitzgerald. (related document(s) 16232, 16305 ) (BJM) (Entered: 11/18/2005) |
| 11/18/2005 | 16334 | Motion to Appear pro hac vice *Motion and Order for Admission Pro Hac Vice of R. Stark.* Receipt Number 141164, Fee Amount $25. Filed by Ad Hoc Committee of Equity Security Holders. (Thompson, Christina) (Entered: 11/18/2005) |
| 11/18/2005 | 16335 | Certificate of No Objection *Regarding the September 1, 2005 through September 30, 2005 Fee Application for Compensation* (related document(s) 16170 ) Filed by Campbell & Levine, LLC (Attachments: # 1 Certificate of Service # 2 Service List) (Davis, Kathleen) (Entered: 11/18/2005) |
| 11/18/2005 | 16336 | Certificate of No Objection *Regarding the September 1, 2005 through September 30, 2005 Fee Application for Compensation* (related document(s) 16168 ) Filed by Legal Analysis Systems, Inc. (Attachments: # 1 Certificate of Service # 2 Service List) (Davis, Kathleen) (Entered: 11/18/2005) |
| 11/18/2005 | 16337 | Certificate of No Objection *Regarding the September 1, 2005 through September 30, 2005 Fee Application for Compensation* (related document(s) 16169 ) Filed by Caplin & Drysdale, Chartered (Attachments: # 1 Certificate of Service # 2 Service List) (Davis, Kathleen) (Entered: 11/18/2005) |
| 11/18/2005 | 16338 | Monthly Application for Compensation *(Notice of Monthly Fee and Expense Invoice of PricewaterhouseCoopers LLP for the period October 1, 2005 through October 31, 2005)* Filed by PricewaterhouseCoopers LLP Objections due by 12/8/2005.. (Stickles, J.) (Entered: 11/18/2005) |
| | | |

| 11/18/2005 | 16339 | Application for Compensation *for the period May 1, 2005 through October 31, 2005* Filed by Houlihan Lokey Howard & Zukin Capital Objections due by 12/8/2005.. (Attachments: # 1 Certificate of Service) (Donilon, Gregory) (Entered: 11/18/2005) |
| --- | --- | --- |
| 11/18/2005 | 16340 | Affidavit/Declaration of Service *of P. Ratkowiak* (related document(s) 16338 ) Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 11/18/2005) |
| 11/21/2005 | 16341 | Certification of Counsel *Regarding Motion of Debtors for Case Management Order Relating to Asbestos Property Damage Claims (Related to DI 13533 and 15927)*. Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Exhibit "1"# 2 Exhibit "2" (Proposed Form of Order)# 3 Exhibit "3" (Blacklined Version)) (Stickles, J.) (Entered: 11/21/2005) |
| 11/21/2005 | 16342 | Notice of Address Change *for Sidley Austin Brown & Wood LLP*. Filed by Sidley Austin Brown & Wood LLP. (Stickles, J.) (Entered: 11/21/2005) |
| 11/21/2005 | 16343 | *Notice of Monthly Fee and Expense Invoice for Ernst & Young LLP for the period September 1, 2005 through September 30, 2005*. Filed by Ernst & Young LLP Objections due by 12/12/2005.. (Stickles, J.) Modified text on 11/28/2005 (TAS, ). (Entered: 11/21/2005) |
| 11/21/2005 | 16357 | Notice of Withdrawal *of Proof of Claim Nos. 8541 and 8600* Filed by ExxonMobil Oil Corporation (TAS, ) (Entered: 11/23/2005) |
| 11/22/2005 | 16345 | Monthly Application for Compensation *(Notice of Monthly Fee and Expense Invoice of Covington & Burling, Special Insurance Counsel to the Debtors, for the Period of October 2005)*. Filed by Covington & Burling Objections due by 12/13/2005.. (Stickles, J.) (Entered: 11/22/2005) |
| 11/22/2005 | 16346 | Monthly Application for Compensation *for September 2005* Filed by Hamilton, Rabinovitz & Alschuler, Inc. Objections due by 12/12/2005.. (Zieg, Sharon) (Entered: 11/22/2005) |
| 11/22/2005 | 16347 | Monthly Application for Compensation *for October 2005* Filed by Hamilton, Rabinovitz & Alschuler, Inc. Objections due by 12/12/2005.. (Zieg, Sharon) (Entered: 11/22/2005) |
| 11/22/2005 | 16348 | Monthly Application for Compensation *for October 2005* Filed by Kaye Scholer LLP Objections due by 12/12/2005.. (Zieg, Sharon) (Entered: 11/22/2005) |
| 11/22/2005 | 16349 | Monthly Application for Compensation *for October 2005* Filed by |

| | | James J. McMonagle Objections due by 12/12/2005.. (Zieg, Sharon) (Entered: 11/22/2005) |
|---|---|---|
| 11/22/2005 | 16350 | Affidavit/Declaration of Service *of P. Ratkowiak* (related document(s) 16343 ) Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 11/22/2005) |
| 11/22/2005 | 16351 | Affidavit/Declaration of Service *of P. Ratkowiak* (related document(s) 16345 ) Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 11/22/2005) |
| 11/22/2005 | 16352 | Examiner's Report *Fee Auditor's Final Report Regarding Interimm Fee Application Of Covington & Burling For The Fifteenth Interim Period* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 11/22/2005) |
| 11/22/2005 | 16353 | Notice of Address Change *of Caplin & Drysdale, Chartered to 375 Park Avenue, 35th Floor, New York, NY 10152-3500* Filed by Official Committee of Asbestos Claimants. (Attachments: # 1 Certificate of Service # 2 Service List) (Hurford, Mark) (Entered: 11/22/2005) |
| 11/22/2005 | 16354 | Monthly Application for Compensation *(Notice of Monthly Fee and Expense Invoice of Sidley Austin Brown & Wood LLP, Co-Counsel to the Debtors, for the Period October 1, 2005 Through October 31, 2005).* Filed by Sidley Austin Brown & Wood LLP Objections due by 12/12/2005.. (Stickles, J.) (Entered: 11/22/2005) |
| 11/23/2005 | 16355 | List of Ordinary Course Professionals *(Notice of Supplement to Exhibit "A" to Order Authorizing Employment and Retention of Professionals Used in the Ordinary Course of Business (Related to DI [469]).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Affidavit of Service) (Stickles, J.) (Entered: 11/23/2005) |
| 11/23/2005 | 16356 | Notice of Transfer *of Partial Claim Agreement from Compuchem to Amroc Investments, LLC.* Filed by AMROC Investments, LLC (Attachments: # 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Leinwand, David) (Entered: 11/23/2005) |
| 11/23/2005 | 16358 | Statement of Issues on Appeal, *to be Presented* (related document(s) 16289 ) Filed by EXECUTIVE SOUNDING BOARD ASSOCIATES, INC. (Attachments: # 1 Certificate of Service with service list)(Selzer, Sandra) (Entered: 11/23/2005) |
| 11/23/2005 | 16359 | Appellant Designation of Contents For Inclusion in Record On Appeal (related document(s)16289, 15544, 16317 ) Filed by EXECUTIVE SOUNDING BOARD ASSOCIATES, INC. Appellee |

| | | |
|---|---|---|
| | | designation due by 12/5/2005. Transmission of Designation Due by 12/23/2005. (Attachments: # 1 Certificate of Service with service list) (Selzer, Sandra) (Entered: 11/23/2005) |
| 11/23/2005 | 16360 | Rule 2019 Statement *Amended and Restated Verified Statement of Brown Rudnick Berlack Israels LLP Pursuant to Fed.R.Bankr.P. 2019(a) (Related to Docket No. 16309)* Filed by Ad Hoc Committee of Equity Security Holders (Thompson, Christina) (Entered: 11/23/2005) |
| 11/28/2005 | 16361 | Notice of Deposition *Pursuant to Fed.R.Civ.P. 30(b)(6) of Shintech Incorporated.* Filed by OWENS CORNING, A DELAWARE CORPORATION. (Attachments: # 1 Attachment A# 2 Certificate of Service) (Bonkowski, Michael) (Entered: 11/28/2005) |
| 11/28/2005 | 16362 | Motion to Appear pro hac vice *of John Elstad, Esq..* Receipt Number 141287, Fee Amount $25. Filed by Ad Hoc Committee of Equity Security Holders. (Thompson, Christina) (Entered: 11/28/2005) |
| 11/28/2005 | 16363 | Motion to Appear pro hac vice *of Edward S. Weisfelner, Esq..* Receipt Number 141287, Fee Amount $25. Filed by Ad Hoc Committee of Equity Security Holders. (Thompson, Christina) (Entered: 11/28/2005) |
| 11/28/2005 | 16364 | Motion to Appear pro hac vice *of Anthony Gray, Esq..* Receipt Number 141603, Fee Amount $25. Filed by Ad Hoc Committee of Equity Security Holders. (Thompson, Christina) (Entered: 11/28/2005) |
| 11/28/2005 | 16365 | *Disclosure Of Warren H. Smith Under Rule 2014 Regarding "Connection" Arising Since Appointment Of Warren H. Smith & Associates, P.C., As Fee Auditor* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) Modified Text on 12/2/2005 (TAS, ). (Entered: 11/28/2005) |
| 11/28/2005 | 16366 | Certification of Counsel *Re: Eighth Interim Fee Application Request of Kaye Scholer LLP for Services Rendered and Reimbursement of Expenses as Counsel to James J. McMonagle, Legal Representative for Future Claimants for the Period December 1, 2003 through February 29, 2004* (related document(s)11455 ) Filed by James J. McMonagle (Zieg, Sharon) (Entered: 11/28/2005) |
| 11/28/2005 | 16367 | Certification of Counsel *Re: Interim Application for Compensation for March 1, 2004 through May 31, 2004* Filed by Kaye Scholer (related document(s)12100 ) Filed by James J. McMonagle (Zieg, Sharon) (Entered: 11/28/2005) |
| | | |

| | | |
|---|---|---|
| 11/29/2005 | 16368 | Application for Compensation *Fifty Second (October 2005)* Filed by BDO Seidman, LLP Objections due by 12/19/2005.. (Attachments: # 1 Certificate of Service # 2 Service List) (Bodnar, Joseph) (Entered: 11/29/2005) |
| 11/29/2005 | 16369 | Order (SUPPLEMENTAL REVISED) Establishing Case Management Procedures for Asbestos-Related Property Damage Claims. (related document(s)15927, 13533 ) Order Signed on 11/29/2005. (LCN, ) Modified on 11/29/2005 - added additional related docket no. (LCN, ). Additional attachment(s) added on 11/29/2005 (LCN, ). (Entered: 11/29/2005) |
| 11/29/2005 | 16370 | Order Approving Stipulation and Order in Resolution of Century Indemnity Company's Motion (I) To Compel Assumption or Rejection of Wellington Agreement as Executory Contract and (II) For Stay of Arbitration Pending Assumption or Rejection of Wellington Agreement. (related document(s)15993, 15867, 15992, 15990 ) Order Signed on 11/29/2005. (LCN, ) (Entered: 11/29/2005) |
| 11/29/2005 | 16371 | Order Denying Motion of Taylor Ridge Corporation and Universal Housing Corporation. (related document(s)15925, 13534, 13185 ) Order Signed on 11/29/2005. (LCN, ) (Entered: 11/29/2005) |
| 11/29/2005 | 16372 | Certificate of No Objection *re Application for Compensation for the period September 1, 2005 through September 30, 2005* (related document(s)16202 ) Filed by Morris, Nichols, Arsht & Tunnell (Donilon, Gregory) (Entered: 11/29/2005) |
| 11/29/2005 | 16373 | Notice of Service *of Debtors' Second Set of Discovery Requests Directed to Shintech Incorporated.* Filed by OWENS CORNING, A DELAWARE CORPORATION. (Attachments: # 1 Certificate of Service) (Bonkowski, Michael) (Entered: 11/29/2005) |
| 11/29/2005 | 16374 | Certification of Counsel *Regarding Twenty-Ninth Omnibus (Substantive) Objection of Debtors' to Claims Pursuant to 11 U.S.C. Section 502(b) and Bankruptcy Rule 3007 Seeking to (I) Reduce and Allow Specified Claims Against the Debtors' Estates and (II) Disallow and Expunge Other Specified Claims Filed Against the Debtors' Estates (Related to DI 15089; Hearing Date: November 14, 2005; Agenda Item No. 3).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Proposed Form of Order (Stipulation and Order)) (Makowski, Kathleen) (Entered: 11/29/2005) |
| 11/29/2005 | 16375 | Certificate of No Objection *Regarding the September 1, 2005 through September 30, 2005 Fee Application for Compensation* (related document(s)16194 ) Filed by L. Tersigni Consulting, P.C. (Attachments: # 1 Certificate of Service # 2 Service List) (Davis, |

| | | Kathleen) (Entered: 11/29/2005) |
|---|---|---|
| 11/29/2005 | 16376 | Response to *Debtors Thirty-Fourth Omnibus (Substantive) Objection to Claims* (related document(s)16175 ) Filed by Steve Crowe (TAS, ) (Entered: 11/30/2005) |
| 11/30/2005 | 16377 | Notice of Pretrial Conference *(Related to DI [15763)*. Filed by OWENS CORNING, A DELAWARE CORPORATION. Pretrial Conference set for 4/17/2006 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. (Bonkowski, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 16378 | Notice of Pretrial Conference *(Related to DI 15901)*. Filed by OWENS CORNING, A DELAWARE CORPORATION. Pretrial Conference set for 8/21/2006 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. (Bonkowski, Michael) (Entered: 11/30/2005) |
| 11/30/2005 | 16379 | Certificate of No Objection *Regarding Notice of Sixieth Monthly Fee and Expense Invoice of Saul Ewing LLP, Counsel to the Debtors, for the Period September 1, 2005 through September 30, 2005 (No Order Required) (Related to DI 16235)*. Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 11/30/2005) |
| 11/30/2005 | 16380 | Certificate of No Objection *Regarding Notice of Monthly Fee and Expense Invoice of Covington & Burling, Special Insurance Counsel to the Debtors, for the Period of September 2005 (No Order Required) (Related to DI 16262)*. Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 11/30/2005) |
| 11/30/2005 | 16381 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16369 ) Filed by Digital Legal Services, L.L.C. (Pernick, Norman) (Entered: 11/30/2005) |
| 11/30/2005 | 16382 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16370 ) Filed by Digital Legal Services, L.L.C. (Pernick, Norman) (Entered: 11/30/2005) |
| 11/30/2005 | 16383 | Affidavit/Declaration of Service *of D.Jackson* (related document(s) 16371 ) Filed by Digital Legal Services, L.L.C. (Pernick, Norman) (Entered: 11/30/2005) |
| 12/01/2005 | 16384 | Statement *of Pitney Bowes Credit Corporation In Respect of Proof of Claim No. 7990, as Previously Amended by Claim No. 12238, and as Previously Amended by Claim No. 12455, and as Further Amended by the Additional Amendment to Proof of Claim to be Filed Contemporaneously Herewith* Filed by Pitney Bowes Credit |

| | | |
|---|---|---|
| | | Corporation (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Miller, Stephen) (Entered: 12/01/2005) |
| 12/01/2005 | 16385 | Notice of Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors:Mid South Pipe & Valve, Inc. (Claim No.5879, Amount 112,177.65) To Longacre Acquisition, LLC Filed by Longacre Master Fund, Ltd. (Shalmone, Maurie) Modified text on 12/6/2005 (TAS, ). (Entered: 12/01/2005) |
| 12/01/2005 | 16386 | Monthly Application for Compensation *for the Period of October 1, 2005 through October 31, 2005* Filed by L. Tersigni Consulting, P.C. Objections due by 12/21/2005.. (Attachments: # 1 Exhibit October 2005# 2 Certificate of Service) (Davis, Kathleen) (Entered: 12/01/2005) |
| 12/01/2005 | 16387 | Monthly Application for Compensation *for the Period of October 1, 2005 through October 31, 2005* Filed by Caplin & Drysdale, Chartered Objections due by 12/21/2005.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit C Part II# 5 Exhibit D# 6 Certificate of Service) (Davis, Kathleen) (Entered: 12/01/2005) |
| 12/01/2005 | 16388 | Monthly Application for Compensation *for the Period of October 1, 2005 through October 31, 2005* Filed by Campbell & Levine, LLC Objections due by 12/21/2005.. (Attachments: # 1 Exhibit October 2005# 2 Certificate of Service) (Davis, Kathleen) (Entered: 12/01/2005) |
| 12/01/2005 | 16389 | Certificate of No Objection *Regarding Notice of Monthly Fee and Expense Invoice of Debevoise & Plimpton LLP (No Order Required) (Related to DI 16278).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/01/2005) |
| 12/01/2005 | 16390 | Certificate of No Objection *Regarding Notice of Monthly Fee and Expense Invoice of Debevoise & Plimpton LLP (No Order Required) (Related to DI 16279).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/01/2005) |
| 12/01/2005 | 16391 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16377 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 12/01/2005) |
| 12/01/2005 | 16392 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16378 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 12/01/2005) |
| 12/01/2005 | 16393 | *--Notice of Service of Shintech Incorporated's First Request for Production of Documents--* Filed by Shintech Incorporated. (Brown, |

| | | Charles) Modified text on 12/6/2005 (TAS, ). (Entered: 12/01/2005) |
|---|---|---|
| 12/02/2005 | 16394 | Order Granting Motion for Admission pro hac vice of Edward S. Weisfelner, Esquire. (Related Doc # 16363) Order Signed on 12/1/2005. (DKP, ) Modified Text on 12/2/2005 (DKP, ). (Entered: 12/02/2005) |
| 12/02/2005 | 16395 | Order Granting Motion for Admission pro hac vice of John Elstad, Esquire. (Related Doc # 16362) Order Signed on 12/1/2005. (DKP, ) Modified Text on 12/2/2005 (DKP, ). (Entered: 12/02/2005) |
| 12/02/2005 | 16396 | Order Granting Motion for Admission pro hac vice of Anthony Gray, Esquire. (Related Doc # 16364) Order Signed on 12/1/2005. (DKP, ) (Entered: 12/02/2005) |
| 12/02/2005 | 16397 | Affidavit of Service *of A. Poliskey* (related document(s)16369 ) Filed by Omni Management Group, LLC (formerly Robert L. Berger & Associates, LLC) (Stickles, J.) Modified Text on 12/5/2005 (TK, ). (Entered: 12/02/2005) |
| 12/02/2005 | 16398 | Response to *Thirty-Seventh Omnibus (Substantive) Objection of Debtors to Claims Pursuant to 11 U.S.C. Section 502(b) and Bankruptcy Rule 3007 - Claims Asserted Against Incorrect Debtor* (related document(s)16179 ) Filed by Fluor Corporation and its subsidiary Fluor Enterprises, Inc. (Attachments: # 1 Certificate of Service) (Power, Elizabeth) (Entered: 12/02/2005) |
| 12/02/2005 | 16399 | Response and Reservation of Rights of Century Indemnity Co., et al., to Motion for Approval of Settlement Agreement Between Owenings Corning and Affiliated FM Insurance Company (related document(s) 16129 ) Filed by Century Indemnity Company (Casarino, Marc) Modified Text on 12/5/2005 (TK, ). (Entered: 12/02/2005) |
| 12/02/2005 | 16400 | Response and Reservation of Rights of Century Indemnity Co., et al., to Motion for Approval of Settlement Agreement Between Owenings Corning and the AIG Companies (related document(s)16280 ) Filed by Century Indemnity Company (Casarino, Marc) Modified Text on 12/5/2005 (TK, ). (Entered: 12/02/2005) |
| 12/02/2005 | 16401 | Notice of Monthly Fee and Expense Invoice for Lazard Freres & Co. LLC for the period October 1, 2005 through October 31, 2005. Filed by Lazard Freres & Co., LLC Objections due by 12/22/2005.. (Stickles, J.) Modified Text on 12/5/2005 (TK, ). (Entered: 12/02/2005) |
| 12/02/2005 | 16409 | Response to *Debtors' (Substantive) Thirty-Fifth Omnibus Objection to Claims Improperly Asserted Against Multiple Debtors* (related |

| | | document(s)16176 ) Filed by Robert M. Losey (TK, ) (Entered: 12/05/2005) |
|---|---|---|
| 12/05/2005 | 16402 | Affidavit/Declaration of Service *of P. Ratkowiak* (related document(s) 16401 ) Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/05/2005) |
| 12/05/2005 | 16403 | Certificate of No Objection *Re: Monthly Application for Compensation for the month of September 2005 Filed by Young Conaway Stargatt & Taylor LLP* (related document(s)16303 ) Filed by James J. McMonagle (Zieg, Sharon) (Entered: 12/05/2005) |
| 12/05/2005 | 16404 | Certificate of No Objection *Regarding Motion for Order Pursuant to Bankruptcy Code Section 107(b), Federal Rule of Bankruptcy Procedure 9018, and Del.Bankr.LR 5003-1(b) Authorizing Filing of Settlement Agreement Between Owens Corning and Affiliated FM Insurance Company Under Seal (Related to DI 16130).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/05/2005) |
| 12/05/2005 | 16405 | Certificate of No Objection *Regarding Stipulation and Order Regarding Claim No. 148 of Express Services, Inc. d/b/a Express Personnel (Related to DI 16273).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/05/2005) |
| 12/05/2005 | 16406 | Certificate of No Objection *Regarding Motion of Debtors for Approval of Fifth Stipulation and Order Regarding Old Republic Insurance Company (Related to DI 16275).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/05/2005) |
| 12/05/2005 | 16407 | Certificate of No Objection *Regarding Motion for Order Pursuant to Bankruptcy Code Section 107(b), Federal Rule of Bankruptcy Procedure 9018, and Del. Bankr. LR 5003-1(b) Authorizing Filing of Settlement Agreement Between Owens Corning and the AIG Companies Under Seal (Related to DI 16281).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/05/2005) |
| 12/05/2005 | 16408 | Certificate of No Objection *Regarding Debtors' Motion, Pursuant to 11 U.S.C. Sections 105(a) and 363(b), for Authority for Non-Debtor Subsidiaries to Make Loans to Owens-Corning (Guangzhou) Fiberglas Co., Ltd. (Related to DI 16284).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/05/2005) |
| 12/05/2005 | 16410 | Affidavit *Fifth Supplemental Affidavit of James L. Patton, Jr. in Support of Retention* Filed by Young Conaway Stargatt & Taylor |

| | | |
|---|---|---|
| | | LLP (Harron, Edwin) (Entered: 12/05/2005) |
| 12/05/2005 | 16411 | WITHDRAWN 1/20/2006 SEE DOCKET #16746. Motion to Strike *(Debtors' Motion to Strike Items Improperly Designated by InaCom Corporation to be Included in the Record on Appeal of Order Denying InaCom Corporation?s Motion to Allow the Filing of a Proof of Claim After the Deadline for Filing Proofs of Claim Pursuant to Bankruptcy Rule 9006(b)(1)).* Filed by OWENS CORNING, A DELAWARE CORPORATION Hearing scheduled for 1/30/2006 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 1/13/2006.. (Attachments: # 1 Notice of Motion# 2 Exhibit "A"# 3 Proposed Form of Order) (Stickles, J.) Modified on 1/23/2006 (TAS, ). (Entered: 12/05/2005) |
| 12/05/2005 | 16412 | Notice of Appearance *and Request for Service of Papers* Filed by Bemis Company, Inc.. (Attachments: # 1 Certificate of Service # 2 Service List) (Carignan, James) (Entered: 12/05/2005) |
| 12/06/2005 | 16413 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16411 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 12/06/2005) |
| 12/06/2005 | 16414 | Notice of Transfer of Claim. Transfer Agreement 3001 (e) 2 Transferors:Computer Task Group, Inc (Claim No.2226, Amount 123,653.55) To Deutsche Bank Securities, Inc. Filed by Deutsche Bank Securities, Inc. (Ladigoski, John) Modified Text on 12/13/2005 (TAS, ). (Entered: 12/06/2005) |
| 12/06/2005 | 16415 | Notice of Transfer of Claim. Transfer Agreement 3001 (e) 2 Transferors:Peoples Benefit Life Insurance Company (Claim No.12335, Amount 4,979,616.91) To Deutsche Bank Securities, Inc. Filed by Deutsche Bank Securities, Inc. (Ladigoski, John) Modified Text on 12/13/2005 (TAS, ). (Entered: 12/06/2005) |
| 12/06/2005 | 16416 | Notice of Transfer of Claim. Transfer Agreement 3001 (e) 2 Transferors:Deutsche Bank Securities, Inc. (Claim No.12335, Amount 2,489,808.45) To Plainfield Special Situations Master Fund Limited Filed by Deutsche Bank Securities, Inc. (Ladigoski, John) Modified Text on 12/13/2005 (TAS, ). (Entered: 12/06/2005) |
| 12/06/2005 | 16417 | Notice of Transfer of Claim. Transfer Agreement 3001 (e) 2 Transferors:Standard Chartered Bank (Claim No.7593, Amount 12,222,222.24) To Deutsche Bank Securities, Inc. Filed by Deutsche Bank Securities, Inc. (Ladigoski, John) Modified Text on 12/13/2005 (TAS, ). (Entered: 12/06/2005) |
| 12/06/2005 | 16418 | Notice of Transfer of Claim. Transfer Agreement 3001 (e) 2 |

| | | |
|---|---|---|
| | | Transferors:Deutsche Bank Securities, Inc. (Claim No.7593, Amount 6,000,000.00) To Plainfield Special Situations Master Fund Limited Filed by Deutsche Bank Securities, Inc. (Ladigoski, John) Modified Text on 12/13/2005 (TAS, ). (Entered: 12/06/2005) |
| 12/06/2005 | 16419 | Affidavit/Declaration of Service *of Kristin Waller, Young Conaway Stargatt & Taylor, LLP Regarding Fifth Supplemental Affidavit of James L. Patton, Jr. in Support of Retention* (related document(s) 16410 ) Filed by James J. McMonagle (Minella, Maribeth) (Entered: 12/06/2005) |
| 12/06/2005 | 16420 | Certification of Counsel *regarding Revised Scheduling Order (Related to DI 15411, 15637 and 15763)*. Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Proposed Form of Order (Revised Scheduling Order)) (Stickles, J.) (Entered: 12/06/2005) |
| 12/06/2005 | 16421 | *Second Supplemental Declaration Of William H. Sudell, Jr. In Support Of Application Of The Official Committee Of Unsecured Creditors Of Owens Corning For Order Authorizing Retention And Employment Of Morris, Nichols, Arsht & Tunnell As Delaware Counsel Nunc Pro Tunc To November 1, 2000* (related document(s) 16331 ) Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Certificate of Service # 2 Service List) (Miller, Curtis) Modified Text on 12/13/2005 (TAS, ). (Entered: 12/06/2005) |
| 12/07/2005 | 16422 | Certificate of No Objection *regarding Monthly Application for Compensation (Fifteenth Fee and Expense Invoice for the period 9/1/05-9/30/05)* (related document(s)16316 ) Filed by Adelman Lavine Gold and Levin, A Professional Corporation (Lemisch, Raymond) (Entered: 12/07/2005) |
| 12/08/2005 | 16423 | Notice of Transfer *of Claim from Staiman Recycling Corporation to Contrarian Funds, LLC* Filed by Contrarian Funds, LLC (Minsch, Alisa) (Entered: 12/08/2005) |
| 12/08/2005 | 16424 | Rule 2019 Statement *Fourth Amended Verified Statement Pursuant to Fed.R.Bankr.P. 2019 filed by Waters & Kraus LLP. Exhibits have not been scanned but may be accessed by parties who obtain Court order authorizing access.* Filed by Waters & Kraus LLP (Hurford, Mark) (Entered: 12/08/2005) |
| 12/08/2005 | 16425 | Notice of Transfer *of Claim from Southeastern Millwork Inc. to Contrarian Funds, LLC* Filed by Contrarian Funds, LLC (Minsch, Alisa) (Entered: 12/08/2005) |
| 12/08/2005 | 16426 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors:Sturges House Inc. (Claim No.12022, Amount 159,533.64) To Contrarian |

| | | |
|---|---|---|
| | | Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) (Entered: 12/08/2005) |
| 12/08/2005 | 16427 | Certificate of No Objection *Re: Monthly Application for Compensation for September 2005 Filed by James J. McMonagle* (related document(s)16325 ) Filed by James J. McMonagle (Zieg, Sharon) (Entered: 12/08/2005) |
| 12/08/2005 | 16428 | Certificate of No Objection *Re: Monthly Application for Compensation for September 2005 Filed by Kaye Scholer LLP* (related document(s)16326 ) Filed by James J. McMonagle (Zieg, Sharon) (Entered: 12/08/2005) |
| 12/08/2005 | 16429 | Certificate of No Objection *Regarding Notice of Monthly Fee And Expense Invoice (September 2005) of Shumaker, Loop & Kendrick, LLP (No Order Required)* (related document(s)16320 ) Filed by Owens Corning et al. (Stickles, J.) (Entered: 12/08/2005) |
| 12/09/2005 | 16430 | Objection to Claim(s) *Debtors' Objection to Claim No. 6686 of Red Roof Inns, Inc.* Filed by OWENS CORNING, A DELAWARE CORPORATION Hearing scheduled for 1/30/2006 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Floor, Wilmington, DE. Objections due by 1/13/2006. (Attachments: # 1 Notice # 2 Exhibit A# 3 Proposed Form of Order) (Stickles, J.) (Entered: 12/09/2005) |
| 12/09/2005 | 16431 | Objection to Claim(s) *Debtors' Objection to Claim No. 3062 of Peter Mayer and Tracy Mayer* Filed by OWENS CORNING, A DELAWARE CORPORATION Hearing scheduled for 1/30/2006 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Floor, Wilmington, DE. Objections due by 1/13/2006. (Attachments: # 1 Notice # 2 Exhibit A# 3 Proposed Form of Order) (Stickles, J.) (Entered: 12/09/2005) |
| 12/09/2005 | 16432 | Transmittal of Record on Appeal to U.S. District Court (related document(s)16317, 16359 ) Filed by U.S.B.C. (TAS, ) (Entered: 12/09/2005) |
| 12/09/2005 | 16433 | *Thirty-Eighth Omnibus (Substantive) Objection of Debtors to Claims Pursuant to 11 U.S.C. Section 502(b) and Bankruptcy Rule 3007 - Claims Improperly Asserted Against One or More Debtors* Filed by OWENS CORNING, A DELAWARE CORPORATION Hearing scheduled for 1/30/2006 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Floor, Wilmington, DE. Objections due by 1/13/2006. (Attachments: # 1 Notice # 2 Exhibit A through F# 3 Declaration # 4 Proposed Form of Order) (Makowski, Kathleen) Modified Text on 12/13/2005 (TAS, ). (Entered: 12/09/2005) |
| 12/09/2005 | 16434 | Certificate of No Objection *Regarding Notice of Fifth Monthly Fee* |

| | | *and Expense Invoice of Sidley Austin Brown & Wood LLP, Counsel to the Debtors, for the Period September 1, 2005 through September 30, 2005 [No Order Required]* (related document(s)16330 ) Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/09/2005) |
|---|---|---|
| 12/09/2005 | 16435 | Certification of Counsel *Regarding Debtors' Motion, Pursuant to 11 U.S.C. Sections 105(a), 363(b) and 363(f), for Authority to Sell Assets Pursuant to Asset Purchase Agreement and for Approval of Related Supply Agreement and License Agreement* (related document(s) 16283 ) Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Exhibit A# 2 Exhibit B) (Stickles, J.) (Entered: 12/09/2005) |
| 12/09/2005 | 16489 | Withdrawal of Claim *#4903* Filed by Carlton & Carlton (TAS, ) (Entered: 12/16/2005) |
| 12/12/2005 | 16436 | *Notice of Transfer of Claim* Transfer Agreement 3001 (e) 1 Transferors:Gutter Suppliers, Inc. (Amount 45,618.91). To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) Modified Text on 12/13/2005 (TAS, ). (Entered: 12/12/2005) |
| 12/12/2005 | 16437 | Notice of Transfer of Claim. Transfer Agreement 3001 (e) 2 Transferors:Williams Machine Company, Inc. (Claim No.354, Amount 19,379.00) To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) Modified Text on 12/13/2005 (TAS, ). (Entered: 12/12/2005) |
| 12/12/2005 | 16438 | Notice of Transfer of Claim. *Partial Transfer of Exterior Systems Scheduled Amount* Transfer Agreement 3001 (e) 1 Transferors:Grosnor Industries Inc. (Amount 162,519.30). To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) Modified Text on 12/13/2005 (TAS, ). (Entered: 12/12/2005) |
| 12/12/2005 | 16439 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors:Ohio Camshaft, Inc. (Claim No.4080, Amount 56,235.20) To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) (Entered: 12/12/2005) |
| 12/12/2005 | 16440 | Rule 2019 Statement *Verified Statement Pursuant to Fed.R.Bankr.P. 2019 filed by the law firm of Edward O. Moody, P.A. Exhibits have not been scanned but may be accessed by parties who obtain Court order authorizing access.* Filed by Edward O. Moody, P.A. (Davis, Kathleen) (Entered: 12/12/2005) |
| 12/12/2005 | 16441 | Affidavit of Service *of D. Jackson* (related document(s)16433 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) Modified text on 12/16/2005 (TAS, ). (Entered: 12/12/2005) |

| 12/12/2005 | 16442 | Affidavit of Service *of D. Jackson* (related document(s)16430 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) Modified text on 12/16/2005 (TAS, ). (Entered: 12/12/2005) |
| 12/12/2005 | 16443 | Affidavit of Service *of D. Jackson* (related document(s)16431 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) Modified text on 12/16/2005 (TAS, ). (Entered: 12/12/2005) |
| 12/12/2005 | 16444 | Notice of Service *of Debtors' First Set of Discovery Requests Directed to OCI Chemical Corporation.* Filed by OWENS CORNING, A DELAWARE CORPORATION. (Attachments: # 1 Certificate of Service) (Bonkowski, Michael) (Entered: 12/12/2005) |
| 12/12/2005 | 16445 | Certificate of No Objection *Re: Monthly Application for Compensation for September 2005 Filed by Hamilton, Rabinovitz & Alschuler, Inc.* (related document(s)16346 ) Filed by James J. McMonagle (Zieg, Sharon) (Entered: 12/12/2005) |
| 12/12/2005 | 16446 | Certificate of No Objection *Re: Monthly Application for Compensation for October 2005 Filed by Hamilton, Rabinovitz & Alschuler, Inc.* (related document(s)16347 ) Filed by James J. McMonagle (Zieg, Sharon) (Entered: 12/12/2005) |
| 12/12/2005 | 16447 | Certificate of No Objection *Re: Monthly Application for Compensation for October 2005 Filed by Kaye Scholer LLP* (related document(s)16348 ) Filed by James J. McMonagle (Zieg, Sharon) (Entered: 12/12/2005) |
| 12/12/2005 | 16448 | Certificate of No Objection *Re: Monthly Application for Compensation for October 2005 Filed by James J. McMonagle* (related document(s)16349 ) Filed by James J. McMonagle (Zieg, Sharon) (Entered: 12/12/2005) |
| 12/12/2005 | 16449 | Affidavit of Service *of Jan Kaplan re Monthly Application for Compensation for September 2005 Filed by James J. McMonagle and Kaye Scholer, LLP* (related document(s)16325, 16326 ) Filed by James J. McMonagle (Zieg, Sharon) Modified text on 12/16/2005 (TAS, ). (Entered: 12/12/2005) |
| 12/12/2005 | 16450 | Affidavit of Service *of Messiah Washington re Monthly Application for Compensation for September 2005 Filed by James J. McMonagle and Kaye Scholer, LLP* (related document(s)16325, 16326 ) Filed by James J. McMonagle (Zieg, Sharon) Modified text on 12/16/2005 (TAS, ). (Entered: 12/12/2005) |
| 12/12/2005 | 16451 | Affidavit of Service *of Jan Kaplan re: Monthly Application for Compensation for September 2005 Filed by Hamilton, Rabinovitz &* |

|  |  | *Alschuler, Inc., and Monthly Applications for Compensation for October 2005 Filed by Hamilton, Rabinovitz & Alschuler, Inc., Kaye Scholer LLP, and James J. McMonagle* (related document(s)16347, 16346, 16349, 16348 ) Filed by James J. McMonagle (Zieg, Sharon) Modified text on 12/16/2005 (TAS, ). (Entered: 12/12/2005) |
|---|---|---|
| 12/12/2005 | 16452 | Affidavit of Service *of Messiah Washington re: Monthly Application for Compensation for September 2005 Filed by Hamilton, Rabinovitz & Alschuler, Inc., and Monthly Applications for Compensation for October 2005 Filed by Hamilton, Rabinovitz & Alschuler, Inc., Kaye Scholer LLP, and James J. McMonagle* (related document(s)16347, 16346, 16349, 16348 ) Filed by James J. McMonagle (Zieg, Sharon) Modified text on 12/16/2005 (TAS, ). (Entered: 12/12/2005) |
| 12/12/2005 | 16453 | *Notice of Monthly Fee & Expense Invoice for Period of November 1, 2005 through November 30, 2005 Filed by Warren H. Smith & Associates, P.C.* Objections due by 1/2/2006.. (Attachments: # 1 November 2005 Monthly Invoice) (Smith, Warren) Modified Text on 12/16/2005 (TAS, ). (Entered: 12/12/2005) |
| 12/12/2005 | 16454 | Notice of Agenda of Matters Scheduled for Hearing *on December 19, 2005 at 10:00 a.m. Before the Honorable Judith K. Fitzgerald, U.S. Bankruptcy Court for the Western District of Pennsylvania, USX Tower, 600 Grant Street, 54th Floor, Courtroom A, Pittsburgh, Pennsylvania.* Filed by OWENS CORNING, A DELAWARE CORPORATION. Hearing scheduled for 12/19/2005 at 10:00 AM at Alternate Meeting Site. (Stickles, J.) (Entered: 12/12/2005) |
| 12/13/2005 | 16455 | Affidavit of Service *of A. Poliskey* (related document(s)16433 ) Filed by Omni Management Group, LLC (formerly Robert L. Berger & Associates, LLC) (Stickles, J.) Modified text on 12/16/2005 (TAS, ). (Entered: 12/13/2005) |
| 12/13/2005 | 16456 | Affidavit of Service *of D. Jackson* (related document(s)16454 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) Modified text on 12/16/2005 (TAS, ). (Entered: 12/13/2005) |
| 12/13/2005 | 16457 | Certificate of No Objection *Regarding Monthly Fee Statement of PricewaterhouseCoopers LLP as Special Financial and Tax Advisor and Independent Public Accountants to the Debtors for the Period October 1, 2005 through October 31, 2005 (No Order Required) (Related to DI 16338).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/13/2005) |
| 12/14/2005 | 16458 | Transfer of Claim *of Scheduled Exterior Systems Amount* Transfer Agreement 3001 (e) 1 Transferors:Target Container Company (Amount 130,706.88). To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) (Entered: 12/14/2005) |

| | | |
|---|---|---|
| 12/14/2005 | 16459 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors:Target Trading Company (Claim No.12185, Amount 25,962.95) To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) (Entered: 12/14/2005) |
| 12/14/2005 | 16460 | Certification of Counsel *Regarding Thirty-Fourth Omnibus (Substantive) Objection of Debtors to Claims Pursuant to 11 U.S.C. Section 502(b) and Bankruptcy Rule 3007 - Claims Improperly Asserted Against Multiple Debtors (Related to DI 16175; Hearing Date: December 19, 2005; Agenda Item No. 5).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Proposed Form of Order (with Exhbit "A")) (Makowski, Kathleen) (Entered: 12/14/2005) |
| 12/14/2005 | 16461 | Certification of Counsel *Regarding Thirty-Fifth Omnibus (Substantive) Objection of Debtors to Claims Pursuant to 11 U.S.C. Section 502(b) and Bankruptcy Rule 3007 - Claims Improperly Asserted Against Multiple Debtors (Related to DI 16176; Hearing Date: December 19, 2005; Agenda Item No. 6).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Exhibit 1 (Blacklined version)# 2 Proposed Form of Order (with Exhibit "A")) (Makowski, Kathleen) (Entered: 12/14/2005) |
| 12/14/2005 | 16462 | Certification of Counsel *Regarding Thirty-Sixth Omnibus (Substantive) Objection of Debtors to Claims Pursuant to 11 U.S.C. Section 502(b) and Bankruptcy Rule 3007 - Claims Improperly Asserted Against One or More Debtors (Related to DI 16177; Hearing Date: December 19, 2005; Agenda Item No. 7).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Proposed Form of Order (with Exhibits A, B and C)) (Makowski, Kathleen) (Entered: 12/14/2005) |
| 12/14/2005 | 16463 | Certification of Counsel *Regarding Thirty-Seventh Omnibus (Substantive) Objection of Debtors to Claims Pursuant to 11 U.S.C. Section 502(b) and Bankruptcy Rule 3007 - Claims Improperly Asserted Against Incorrect Debtors (Related to DI 16179; Hearing Date: December 19, 2005; Agenda Item No. 8).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Proposed Form of Order (with Exhibit "A")) (Makowski, Kathleen) (Entered: 12/14/2005) |
| 12/14/2005 | 16464 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors:A Rent-All Shop (Claim No.4648, Amount 15,401.44) To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) (Entered: 12/14/2005) |
| 12/14/2005 | 16465 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors:Permalife Inc. (Claim No.4803, Amount 34,679.88) To |

| | | |
|---|---|---|
| | | Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) (Entered: 12/14/2005) |
| 12/14/2005 | 16466 | Notice of Docketing Record on Appeal. Civil Action Number: 05-852 (related document(s)16432 ) Filed by U.S.D.C. (TAS, ) (Entered: 12/14/2005) |
| 12/14/2005 | 16467 | Scheduling Order (REVISED). Pretrial Conference set for 5/15/2006 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. (related document(s)11511, 15637, 15763 ) Signed on 12/14/2005. (LCN, ) (Entered: 12/14/2005) |
| 12/14/2005 | 16468 | Certification of Counsel *Regarding Motion for Approval of Settlement Agreement Between Owens Corning and Affiliated FM Insurance Company (Related to DI 16129; Hearing Date: December 19, 2005; Agenda Item No. 3).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Proposed Form of Order) (Pernick, Norman) (Entered: 12/14/2005) |
| 12/14/2005 | 16469 | Certification of Counsel *Regarding Motion for Approval of Settlement Agreement Between Owens Corning and the AIG Companies (Related to DI 16280; Hearing Date: December 19, 2005; Agenda Item No. 11).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Proposed Form of Order) (Pernick, Norman) (Entered: 12/14/2005) |
| 12/14/2005 | 16470 | Amended Notice of Agenda of Matters Scheduled for Hearing *on December 19, 2005 at 10:00 a.m. Before the Honorable Judith K. Fitzgerald - PURSUANT TO THE COURT'S DIRECTIVE, THIS HEARING IS CANCELLED (Related to DI 16454).* Filed by OWENS CORNING, A DELAWARE CORPORATION. Hearing scheduled for 12/19/2005 at 10:00 AM at Alternate Meeting Site. (Pernick, Norman) (Entered: 12/14/2005) |
| 12/14/2005 | 16471 | Certificate of No Objection *Regarding Notice of Monthly Fee and Expense Invoice (September 2005) of Ernst & Young LLP [No Order Required]* (related document(s)16343 ) Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/14/2005) |
| 12/14/2005 | 16472 | Certificate of No Objection *re Application for Compensation for the period May 1, 2005 through October 31, 2005* (related document(s) 16339 ) Filed by Houlihan Lokey Howard & Zukin Capital (Donilon, Gregory) (Entered: 12/14/2005) |
| 12/14/2005 | 16473 | Certificate of No Objection *Regarding Notice of Sixth Monthly Fee and Expense Invoice of Sidley Austin Brown & Wood LLP, Co-Counsel to the Debtors, for the Period October 1, 2005 Through* |

| | | |
|---|---|---|
| | | *October 31, 2005 [No Order Required]* (related document(s)16354 ) Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/14/2005) |
| 12/15/2005 | 16474 | Notice of Transfer of Claim. Transfer Agreement 3001 (e) 2 Transferors:Hanover Manufacturing Company (Claim No.2371, Amount 69,230.36) To SPCP Group, LLC Filed by Silver Point Capital (Jarmain, Brian) Modified text on 12/20/2005 (TAS, ). (Entered: 12/15/2005) |
| 12/15/2005 | 16475 | Notice of Transfer of Claim. Transfer Agreement 3001 (e) 2 Transferors:NTS / XXCAL (Claim No.3131, Amount 108,681.51) To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) Modified text on 12/20/2005 (TAS, ). (Entered: 12/15/2005) |
| 12/15/2005 | 16476 | Notice of Transfer of Claim. Transfer Agreement 3001 (e) 1 Transferors:NTS aka National Technical Systems Inc. (Amount 83,115.25). To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) Modified text on 12/20/2005 (TAS, ). (Entered: 12/15/2005) |
| 12/15/2005 | 16477 | Certificate of No Objection *to October 2005 Monthly Invoice Re: Docket No. 16304* Filed by Warren H. Smith & Associates, P.C. (Smith, Warren) (Entered: 12/15/2005) |
| 12/15/2005 | 16478 | Affidavit of Service *of D. Jackson* (related document(s)16470) Filed by Digital Legal Services, L.L.C. (Stickles, J.) Modified text on 12/20/2005 (TAS, ). (Entered: 12/15/2005) |
| 12/15/2005 | 16479 | Notice of Transfer of Claim. Transfer Agreement 3001 (e) 1 Transferors:XXCAL (Amount 28,188.00). To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) Modified text on 12/20/2005 (TAS, ). (Entered: 12/15/2005) |
| 12/15/2005 | 16480 | Certificate of Service *of Initial Response of Praxair, Inc. to Supplemental Revised Order Establishing Case Management Procedures for Asbestos-Related Property Damage Claims Dated November 29, 2005* Filed by Praxair, Inc. (LeHane, Robert) (Entered: 12/15/2005) |
| 12/15/2005 | 16481 | *Notice of Supplement to Exhibit "A" to Order Authorizing Employment and Retention of Professionals Used in Ordinary Course of Business (Related to DI [469]).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Certificate of Service) (Stickles, J.) Modified on 12/20/2005 (TAS, ). (Entered: 12/15/2005) |
| | | |

| | | |
|---|---|---|
| 12/15/2005 | 16482 | Certificate of No Objection *re: BDO Seidman's September 2005 Fee Application* (related document(s)16147 ) Filed by BDO Seidman, LLP (Attachments: # 1 Certificate of Service # 2 Service List) (Bodnar, Joseph) (Entered: 12/15/2005) |
| 12/15/2005 | 16483 | Certificate of No Objection *re: Anderson Kill & Olick's September 2005 Fee Applictaions - Docket No. 16203* Filed by Anderson Kill & Olick P.A. (Attachments: # 1 Certificate of Service # 2 Service List) (Bodnar, Joseph) (Entered: 12/15/2005) |
| 12/15/2005 | 16484 | Certificate of No Objection *Regarding Notice of Monthly Fee and Expense Invoice (September 2005) of Lazard Freres & Co. LLC (No Order Required) (Related to DI 16221).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/15/2005) |
| 12/15/2005 | 16485 | Certificate of No Objection *re: Monzack and Monaco's June 2005 fee Application* (related document(s)16087 ) Filed by Monzack & Monaco, P.A. (Attachments: # 1 Certificate of Service # 2 Service List) (Bodnar, Joseph) (Entered: 12/15/2005) |
| 12/15/2005 | 16486 | Certificate of No Objection *re: Monzack and Monaco's July 2005 Fee application* (related document(s)16089 ) Filed by Monzack & Monaco, P.A. (Attachments: # 1 Certificate of Service # 2 Service List) (Bodnar, Joseph) (Entered: 12/15/2005) |
| 12/15/2005 | 16487 | Certificate of No Objection *re: Monzack and Monaco's August 2005 Fee Application* (related document(s)16090 ) Filed by Monzack & Monaco, P.A. (Attachments: # 1 Certificate of Service # 2 Service List) (Bodnar, Joseph) (Entered: 12/15/2005) |
| 12/15/2005 | 16488 | Certificate of No Objection *Regarding Notice of Monthly Fee and Expense Invoice of Covington & Burling, Special Insurance Counsel to the Debtors, for the Period of October 2005 (No Order Required) (Related to DI 16345).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/15/2005) |
| 12/16/2005 | 16490 | *Notice of Sixteenth Fee and Expense Invoice* Filed by Adelman Lavine Gold and Levin, A Professional Corporation Objections due by 1/5/2006.. (Attachments: # 1 Exhibit # 2 Certificate of Service) (Lemisch, Raymond) Modified text on 12/20/2005 (TAS, ). (Entered: 12/16/2005) |
| 12/19/2005 | 16491 | Notice of Transfer *of Claim Agreement from American Combustion Serv. Inc. to Amroc Investments, LLC.* Filed by AMROC Investments, LLC (Attachments: # 1 Transfer Notice FRBP Rule 3001 (e)(1)) (Leinwand, David) (Entered: 12/19/2005) |
| | | |

| 12/19/2005 | 16492 | Statement of Professionals' Compensation *(Statement of Fees and Expenses Paid to Ordinary Course Professionals for Services Rendered (Related to DI [469]; Objection Deadline: January 9, 2006).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Exhibit "A"# 2 Certificate of Service) (Stickles, J.) (Entered: 12/19/2005) |
|---|---|---|
| 12/20/2005 | 16493 | Transfer of Claim *of Scheduled Amount in Exterior Systems, Inc.* Transfer Agreement 3001 (e) 1 Transferors:B&B Paper Converters, Inc. (Amount 28,214.73). To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) (Entered: 12/20/2005) |
| 12/20/2005 | 16494 | Notice of Service *of OCI Checmical Corporation's First Set of Discovery Requests Directed to Debtors* Filed by OCI Chemical Corporation. (Bowden, William) (Entered: 12/20/2005) |
| 12/20/2005 | 16495 | Motion to Appoint *Motion of the Ad Hoc Committee of Preferred and Equity Security Holders for the Appointment of an Official Preferred and Equity Security Holders Committee* Filed by Ad Hoc Committee of Equity Security Holders Hearing scheduled for 1/30/2006 at 10:00 AM at US Bankruptcy Court, 824 Market St., Wilmington, DE. Objections due by 1/13/2006.. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E Part 1 of 10# 7 Exhibit E Part 2 of 10# 8 Exhibit E Part 3 of 10# 9 Exhibit E Part 4 of 10# 10 Exhibit E Part 5 of 10# 11 Exhibit E Part 6 of 10# 12 Exhibit E Part 7 of 10# 13 Exhibit E Part 8 of 10# 14 Exhibit E Part 9 of 10# 15 Exhibit E Part 10 of 10# 16 Exhibit F# 17 Exhibit G# 18 Exhibit H# 19 Exhibit I# 20 Proposed Form of Order # 21 Certificate of Service # 22 Service List) (Thompson, Christina) (Entered: 12/20/2005) |
| 12/20/2005 | 16496 | Motion to Approve *Motion of the Ad Hoc Committee of Preferred and Equity Security Holders for an Entry of an Order (I) Confirming that Owens Corning Shareholders are Entitled to Prosecute an Action in Delaware Chancery Court to Compel a Shareholders' Meeting, or (II) in the Alternative, Granting Stay Relief to Prosecute Such an Action* Filed by Ad Hoc Committee of Equity Security Holders Hearing scheduled for 1/30/2006 at 10:00 AM at US Bankruptcy Court, 824 Market St., Wilmington, DE. Objections due by 1/13/2006.. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Exhibit A-E# 4 Exhibit F-G# 5 Certificate of Service # 6 Service List) (Thompson, Christina) (Entered: 12/20/2005) |
| 12/20/2005 | 16497 | Order Granting Interim Fee Application of Kaye Scholer, LLP for the Thirteenth Interim Period December 1, 2003 Through February 29, 2004. (related document(s)16297, 11455, 16183 ) Order Signed on 12/19/2005. (DKP, ) (Entered: 12/20/2005) |
| | | |

| 12/20/2005 | 16498 | Order Granting Interim Fee Application of Kaye Scholer, LLP for the Thirteenth Interim Period December 1, 2003 Through February 29, 2004. (related document(s)16297, 11455, 16183 ) Order Signed on 12/19/2005. (DKP, ) (Entered: 12/20/2005) |
| --- | --- | --- |
| 12/20/2005 | 16499 | Rule 2019 Statement *Fifth Amended, Pursuant to Fed. R. Bankr. P. 2019. Exhibits have not been scanned but may be accessed by parties who obtain Court order authorizing access.* Filed by Silber Pearlman, LLP (Hanners, Michael) (Entered: 12/20/2005) |
| 12/20/2005 | 16500 | Order Granting Motion For Authority For Non-Debtor Subsidiaries to Make Loans to Owens-Corning (Guangzhou) Fiberglas Co., Ltd. (Related Doc # 16284) Order Signed on 12/20/2005. (Baker, Ramona) (Entered: 12/20/2005) |
| 12/20/2005 | 16501 | Order Granting Debtors' Motion For Authority to Sell Assets Pursuant to Asset Purchase Agreement and for Approval of Related Supply Agreement and License Agreement. (Related Doc # 16283) Order Signed on 12/20/2005. (Baker, Ramona) (Entered: 12/20/2005) |
| 12/20/2005 | 16502 | Rule 2019 Statement *Fifth Amended, Pursuant to Fed. R. Bankr. P. 2019. Exhibits have not been scanned but may be accessed by parties who obtain Court order authorizing access.* Filed by LeBlanc & Waddell, LLC (Duncan, Jena) (Entered: 12/20/2005) |
| 12/20/2005 | 16503 | Affidavit *Fifth Supplemental Declaration of Mitchell F. Dolin* (related document(s)[897] ) Filed by Covington & Burling (Stickles, J.) (Entered: 12/20/2005) |
| 12/21/2005 | 16504 | Order Granting Interim Fee Application of Kaye Scholer, LLP for the Fourteenth Interim Period (March 1, 2004 Through May 31, 2004). (related document(s)16300, 16185, 12100 ) Order Signed on 12/21/2005. (LCN, ) (Entered: 12/21/2005) |
| 12/21/2005 | 16505 | Supplemental Certificate of Service *of (i) Motion of the Ad Hoc Committee of Preferred and Equity Security Holders for the Appointment of an Official Preferred and Equity Security Holders Committee [D.I. 16495] and (ii) Motion of Ad Hoc Comittee of Preferred and Equity Security Holders for an Entry of an Order (I) Confirming that Owens Corning Shareholders are Entitled to Prosecute an Action in Delaware Chancery Court to Compel a Shareholders' Meeting, or (II) in the Alternative, Granting Stay Relief to Prosecute Such and Action [D.I. 16496]* (related document(s) 16495, 16496 ) Filed by Ad Hoc Committee of Equity Security Holders (Thompson, Christina) (Entered: 12/21/2005) |
| 12/21/2005 | 16506 | Motion to Approve Settlement *(Debtors' Motion for Order Pursuant to Fed. R. Bankr. P. 9019 Approving Settlement Agreement with* |

| | | |
|---|---|---|
| | | *WilTel Communications, LLC).* Filed by OWENS CORNING, A DELAWARE CORPORATION Hearing scheduled for 1/30/2006 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 1/13/2006... (Stickles, J.) (Entered: 12/21/2005) |
| 12/21/2005 | 16507 | Motion to Extend Time *Nunc Pro Tunc to April 15, 2002 to File a Pre-Petition Claim* Filed by M R/S Associates d/b/a Festival Flea Market Ltd. Hearing scheduled for 1/30/2006 at 10:00 AM (check with court for location). Objections due by 1/13/2006.. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Summary Sheet# 7 Proposed Form of Order) (Finnegan, Erica) (Entered: 12/21/2005) |
| 12/21/2005 | 16508 | Application for Compensation *October 2005* Filed by Anderson Kill & Olick P.A. Objections due by 1/10/2006.. (Attachments: # 1 Attachment October 2005 Invoice# 2 Certificate of Service # 3 Service List) (Bodnar, Joseph) (Entered: 12/21/2005) |
| 12/21/2005 | 16509 | Notice of Service (related document(s)16507 ) Filed by M R/S Associates d/b/a Festival Flea Market Ltd.. (Attachments: # 1 Service List) (Finnegan, Erica) (Entered: 12/21/2005) |
| 12/21/2005 | 16510 | Motion to Approve *(Motion for Approval of Settlement Agreement Between Owens Corning and Allianz).* Filed by OWENS CORNING, A DELAWARE CORPORATION Hearing scheduled for 1/30/2006 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 1/13/2006.. (Attachments: # 1 Notice of Motion# 2 Proposed Form of Order) (Stickles, J.) (Entered: 12/21/2005) |
| 12/21/2005 | 16511 | Motion to File Under Seal *(Motion for Order Pursuant to Bankruptcy Code Section 107(b), Federal Rule of Bankruptcy Procedure 9018, and Del.Bankr.LR 5003-1(b) Authorizing Filing of Settlement Agreement Between Owens Corning and Allianz Under Seal).* Filed by OWENS CORNING, A DELAWARE CORPORATION Hearing scheduled for 1/30/2006 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 1/13/2006.. (Attachments: # 1 Notice of Motion# 2 Attachment (Coversheet - Filed Under Seal)# 3 Proposed Form of Order) (Stickles, J.) (Entered: 12/21/2005) |
| 12/21/2005 | 16512 | Monthly Application for Compensation *October 2005* Filed by Young Conaway Stargatt & Taylor LLP Objections due by 1/10/2006.. (Harron, Edwin) (Entered: 12/21/2005) |
| 12/21/2005 | 16513 | Rule 2019 Statement *Amended Verified Statement under Rule 2019 replacing docket #13704. Exhibits have not been scanned but may be* |

| | | |
|---|---|---|
| | | *accessed by parties who obtain court order authorizing access.* Filed by Baron & Budd, P.C. (Rich, Alan) (Entered: 12/21/2005) |
| 12/21/2005 | 16514 | Motion to Authorize *(Debtors' Motion, Pursuant to 11 U.S.C. Sections 105(a), 363(b) and 363(f), for Authority to Sell Real Property in Newark, Ohio (422 Cedar Run Road) Pursuant to Real Estate Purchase Contract).* Filed by OWENS CORNING, A DELAWARE CORPORATION Hearing scheduled for 1/30/2006 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 1/13/2006.. (Attachments: # 1 Notice of Motion# 2 Exhibit "A"# 3 Proposed Form of Order) (Makowski, Kathleen) (Entered: 12/21/2005) |
| 12/21/2005 | 16515 | Motion to Approve *(Debtors' Motion, Pursuant to 11 U.S.C. Sections 105(a) and 363(b), for Approval of Share Purchase Agreement by and Among Owens Corning, Owens Corning Japan Ltd., Asahi Fiber Glass Co., Ltd. and Asahi Glass Company and Related Agreements and Transactions).* Filed by OWENS CORNING, A DELAWARE CORPORATION Hearing scheduled for 1/30/2006 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 1/13/2006.. (Attachments: # 1 Notice of Motion# 2 Exhibit "A"# 3 Exhibit "B"# 4 Proposed Form of Order) (Stickles, J.) (Entered: 12/21/2005) |
| 12/21/2005 | 16516 | Motion to File Under Seal *(Motion of Debtors For Order (A) Pursuant to 11 U.S.C. Section 107(b), Fed. R. Bankr. P. 9018 and Del. Bankr. LR 5003-1(b) Authorizing Debtors to File Under Seal Unredacted Versions of Debtors' Motion, Pursuant to 11 U.S.C. Sections 105(a) and 363(b), For Approval of Share Purchase Agreement By and Among Owens Corning, Owens Corning Japan Ltd., Asahi Fiber Glass Co., Ltd. And Asahi Glass Company and Related Agreements and Transactions and Exhibits Thereto and (B) Establishing Certain Procedures With Respect Thereto).* Filed by OWENS CORNING, A DELAWARE CORPORATION Hearing scheduled for 1/30/2006 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 1/13/2006.. (Attachments: # 1 Notice of Motion# 2 Attachment (Coversheet - Filed Under Seal)# 3 Proposed Form of Order) (Stickles, J.) (Entered: 12/21/2005) |
| 12/21/2005 | 16517 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16467 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 12/21/2005) |
| 12/22/2005 | 16518 | Debtor-In-Possession Monthly Operating Report for Filing Period September 2005 *for Case No. 00-3837 - Owens Corning, a Delaware Corporation.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Attachment (CD Journal)) |

| | | (Stickles, J.) (Entered: 12/22/2005) |
|---|---|---|
| 12/22/2005 | 16519 | Debtor-In-Possession Monthly Operating Report for Filing Period September 2005 *for Case No. 00-3838 - CDC Corporation.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/22/2005) |
| 12/22/2005 | 16520 | Debtor-In-Possession Monthly Operating Report for Filing Period September 2005 *for Case No. 00-3839 - Engineered Yarns America, Inc.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/22/2005) |
| 12/22/2005 | 16521 | Debtor-In-Possession Monthly Operating Report for Filing Period September 2005 *for Case No. 00-3840 - Falcon Foam Corp.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/22/2005) |
| 12/22/2005 | 16522 | Debtor-In-Possession Monthly Operating Report for Filing Period September 2005 *for Case No. 00-3841 - Integrex.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/22/2005) |
| 12/22/2005 | 16523 | Debtor-In-Possession Monthly Operating Report for Filing Period September 2005 *for Case No. 00-3842 - Fibreboard Corporation.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/22/2005) |
| 12/22/2005 | 16524 | Debtor-In-Possession Monthly Operating Report for Filing Period September 2005 *for Case No. 00-3843 - Exterior Systems, Inc.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Attachment (CD Journal)) (Stickles, J.) (Entered: 12/22/2005) |
| 12/22/2005 | 16525 | Debtor-In-Possession Monthly Operating Report for Filing Period September 2005 *for Case No. 00-3844 - Integrex Ventures LLC.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/22/2005) |
| 12/22/2005 | 16526 | Debtor-In-Possession Monthly Operating Report for Filing Period September 2005 *for Case No. 00-3845 - Integrex Professional Services, LLC.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/22/2005) |
| 12/22/2005 | 16527 | Debtor-In-Possession Monthly Operating Report for Filing Period September 2005 *for Case No. 00-3846 - Integrex Supply Chain Solutions LLC.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/22/2005) |

| 12/22/2005 | 16528 | Debtor-In-Possession Monthly Operating Report for Filing Period September 2005 *for Case No. 00-3847 - Integrex Testing Systems, LLC.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/22/2005) |
| --- | --- | --- |
| 12/22/2005 | 16529 | Debtor-In-Possession Monthly Operating Report for Filing Period September 2005 *for Case No. 00-3848 - HOMExperts LLC.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/22/2005) |
| 12/22/2005 | 16530 | Debtor-In-Possession Monthly Operating Report for Filing Period September 2005 *for Case No. 00-3849 - Jefferson Holdings, Inc.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/22/2005) |
| 12/22/2005 | 16531 | Debtor-In-Possession Monthly Operating Report for Filing Period September 2005 *for Case No. 00-3850 - Owens Corning Fiberglass Technology, Inc.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/22/2005) |
| 12/22/2005 | 16532 | Debtor-In-Possession Monthly Operating Report for Filing Period September 2005 *for Case No. 00-3851 - Owens Corning HT, Inc.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/22/2005) |
| 12/22/2005 | 16533 | Debtor-In-Possession Monthly Operating Report for Filing Period September 2005 *for Case No. 00-3852 - Owens Corning Overseas Holdings, Inc.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/22/2005) |
| 12/22/2005 | 16534 | Debtor-In-Possession Monthly Operating Report for Filing Period September 2005 *for Case No. 00-3853 - Owens Corning Remodeling Systems, LLC.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/22/2005) |
| 12/22/2005 | 16535 | Debtor-In-Possession Monthly Operating Report for Filing Period September 2005 *for Case No. 00-3854 - Soltech, Inc.* Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/22/2005) |
| 12/22/2005 | 16536 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors:Central States Contracting Services, Inc. (Claim No.5685, Amount 177,165.03) To Longacre Acquisition, LLC Filed by Longacre Master Fund, Ltd. (Shalmone, Maurie) (Entered: 12/22/2005) |
| 12/22/2005 | 16537 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors:Huttig Building Products, Inc. (Claim No.5635, Amount 117,732.03) To |

| | | Longacre Master Fund, Ltd. Filed by Longacre Master Fund, Ltd. (Shalmone, Maurie) (Entered: 12/22/2005) |
|---|---|---|
| 12/22/2005 | 16538 | Certificate of No Objection *Regarding the October 1, 2005 through October 31, 2005 Fee Application for Compensation* (related document(s)16387 ) Filed by Caplin & Drysdale, Chartered (Attachments: # 1 Certificate of Service # 2 Service List) (Davis, Kathleen) (Entered: 12/22/2005) |
| 12/22/2005 | 16539 | Certificate of No Objection *Regarding the October 1, 2005 through October 31, 2005 Fee Application for Compensation* (related document(s)16386 ) Filed by L. Tersigni Consulting, P.C. (Attachments: # 1 Certificate of Service # 2 Service List) (Davis, Kathleen) (Entered: 12/22/2005) |
| 12/22/2005 | 16540 | Certificate of No Objection *Regarding the October 1, 2005 through October 31, 2005 Fee Application for Compensation* (related document(s)16388 ) Filed by Campbell & Levine, LLC (Attachments: # 1 Certificate of Service # 2 Service List) (Davis, Kathleen) (Entered: 12/22/2005) |
| 12/22/2005 | 16541 | Affidavit/Declaration of Service *of M. McLaughlin* (related document (s)16522, 16526, 16530, 16534, 16533, 16520, 16527, 16535, 16518, 16525, 16523, 16531, 16524, 16519, 16528, 16529, 16521, 16532 ) Filed by Saul Ewing LLP (Stickles, J.) (Entered: 12/22/2005) |
| 12/22/2005 | 16542 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16500, 16503 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 12/22/2005) |
| 12/22/2005 | 16543 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16501 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 12/22/2005) |
| 12/22/2005 | 16544 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16506 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 12/22/2005) |
| 12/22/2005 | 16545 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16511, 16510 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 12/22/2005) |
| 12/22/2005 | 16546 | Affidavit/Declaration of Service *of D.Jackson* (related document(s) 16514 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 12/22/2005) |
| 12/22/2005 | 16547 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) |

| | | |
|---|---|---|
| | | 16516, 16515 ) Filed by Digital Legal Services, L.L.C. (Stickles, J.) (Entered: 12/22/2005) |
| 12/23/2005 | 16548 | Monthly Application for Compensation *November 2005* Filed by James J. McMonagle Objections due by 1/12/2006.. (Zieg, Sharon) (Entered: 12/23/2005) |
| 12/23/2005 | 16549 | Monthly Application for Compensation *November 2005* Filed by Hamilton, Rabinovitz & Alschuler, Inc. Objections due by 1/12/2006.. (Zieg, Sharon) (Entered: 12/23/2005) |
| 12/23/2005 | 16550 | Monthly Application for Compensation *November 2005* Filed by Kaye Scholer LLP Objections due by 1/12/2006.. (Zieg, Sharon) (Entered: 12/23/2005) |
| 12/23/2005 | 16551 | Affidavit/Declaration of Service *of A. Poliskey* (related document(s) 16470 ) Filed by Omni Management Group, LLC (formerly Robert L. Berger & Associates, LLC) (Attachments: # 1 Affidavit Part 2 of 3# 2 Affidavit Part 3 of 3) (Stickles, J.) (Entered: 12/23/2005) |
| 12/23/2005 | 16552 | Application for Compensation *November 2005* Filed by BDO Seidman, LLP Objections due by 1/12/2006.. (Attachments: # 1 Certificate of Service # 2 Service List) (Bodnar, Joseph) (Entered: 12/23/2005) |
| 12/23/2005 | 16553 | Monthly Application for Compensation *(Notice of Monthly Fee and Expense Invoice of Covington & Burling, Special Insurance Counsel to the Debtors, for the Period of November 2005).* Filed by Covington & Burling Objections due by 1/17/2006.. (Stickles, J.) (Entered: 12/23/2005) |
| 12/23/2005 | 16554 | Affidavit/Declaration of Service *of P. Ratkowiak* (related document(s) 16553 ) Filed by OWENS CORNING, A DELAWARE CORPORATION (Stickles, J.) (Entered: 12/23/2005) |
| 12/27/2005 | 16555 | Certificate of No Objection *Regarding Notice of Monthly Fee and Expense Invoice (October 2005) of Lazard Freres & Co. LLC (No Order Required) (Related to DI 16401).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Makowski, Kathleen) (Entered: 12/27/2005) |
| 12/28/2005 | 16556 | Monthly Application for Compensation *(Notice of Monthly Fee and Expense Invoice of Ernst & Young LLP for the period October 1, 2005 through October 31, 2005).* Filed by Ernst & Young LLP Objections due by 1/18/2006.. (Stickles, J.) (Entered: 12/28/2005) |
| 12/28/2005 | 16557 | Affidavit/Declaration of Service *of P. Ratkowiak* (related document(s) |

| | | |
|---|---|---|
| | | 16556 ) Filed by Saul Ewing LLP (Stickles, J.) (Entered: 12/28/2005) |
| 12/29/2005 | 16558 | Affidavit/Declaration of Service *of Jan R. Kaplan* (related document (s)16549, 16548, 16550 ) Filed by James J. McMonagle (Zieg, Sharon) (Entered: 12/29/2005) |
| 12/29/2005 | 16559 | Affidavit/Declaration of Service *of Joseph Russell* (related document (s)16549, 16548, 16550 ) Filed by James J. McMonagle (Zieg, Sharon) (Entered: 12/29/2005) |
| 12/29/2005 | 16560 | Rule 2019 Statement *Supplemental Verified Statement Pursuant to Fed.R.Bankr.P. 2019 filed by Cooney & Conway. Exhibits have not been scanned but may be accessed by parties who obtain Court order authorizing access.* Filed by Cooney and Conway (Hurford, Mark) (Entered: 12/29/2005) |
| 12/29/2005 | 16561 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors:Global Stone James River, Inc. (Claim No.6729, Amount 342,354.58) To SPCP Group, LLC Filed by Silver Point Capital (Jarmain, Brian) (Entered: 12/29/2005) |
| 12/29/2005 | 16562 | Affidavit/Declaration of Service *of A. Poliskey* (related document(s) 16511, 16510 ) Filed by Omni Management Group, LLC (formerly Robert L. Berger & Associates, LLC) (Attachments: # 1 Attachment (Part 2)) (Stickles, J.) (Entered: 12/29/2005) |
| 12/29/2005 | 16563 | Motion to Authorize *Motion For Entry Of Order Under 11 U.S.C. Sections 105 And 363 Authorizing The Debtors To Continue Employee Retention Program, As Modified* Filed by OWENS CORNING, A DELAWARE CORPORATION Hearing scheduled for 2/7/2006 at 09:00 AM at United States Bankruptcy Court - District of Western PA, Pittsburgh, PA. Objections due by 1/20/2006.. (Attachments: # 1 Notice # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Proposed Form of Order) (Minuti, Mark) (Entered: 12/29/2005) |
| 12/30/2005 | 16564 | Affidavit/Declaration of Service *of D. Jackson* (related document(s) 16563 ) Filed by Digital Legal Services, L.L.C. (Minuti, Mark) (Entered: 12/30/2005) |
| 12/30/2005 | 16565 | Monthly Application for Compensation *for the Period of November 1, 2005 through November 30, 2005* Filed by Campbell & Levine, LLC Objections due by 1/19/2006.. (Attachments: # 1 Exhibit November 2005# 2 Certificate of Service) (Davis, Kathleen) (Entered: 12/30/2005) |
| 12/30/2005 | 16566 | Monthly Application for Compensation *for the Period of November 1,* |

| | | |
|---|---|---|
| | | *2005 through November 30, 2005* Filed by Caplin & Drysdale, Chartered Objections due by 1/19/2006.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit C Part II# 5 Exhibit D# 6 Certificate of Service) (Davis, Kathleen) (Entered: 12/30/2005) |
| 12/31/2005 | 16567 | Disclosure Statement *with Respect to Fifth Amended Joint Plan of Reorganization for Owens Corning and Its Affiliated Debtors and Debtors-in-Possession (Dated as of December 31, 2005).* Filed by OWENS CORNING, A DELAWARE CORPORATION (Attachments: # 1 Attachment Disclosure Statement (Part 2)# 2 Attachment Table of Appendices# 3 Appendix A (POR)# 4 Appendix B - K) (Pernick, Norman) (Entered: 12/31/2005) |
| 12/31/2005 | 16568 | Notice of Document Entered in Error *(Omitted Exhibits) (Related to DI 16567).* Filed by OWENS CORNING, A DELAWARE CORPORATION. (Stickles, J.) (Entered: 12/31/2005) |
| 12/31/2005 | 16569 | Disclosure Statement *with Respect to Fifth Amended Joint Plan of Reorganization for Owens Corning and Its Affiliated Debtors and Debtors-in-Possession (Dated* |